| Defendant: | **R. M. Sullivan Transportation, Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690B0168 29 | 1/4/2023 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:269066661 36846_2 | 11/30/2022 | $1.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:269077780 345219 | 12/30/2022 | $9.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:269077783 888470 | 12/30/2022 | $122.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:269092348 6583 | 12/29/2022 | $37.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690B0161 56_1 | 12/7/2022 | $583.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690B0161 56_2 | 12/7/2022 | $26.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690B0161 79_1 | 12/7/2022 | $354.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690B0168 23 | 1/4/2023 | $314.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690B0168 24 | 1/4/2023 | $314.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690B0168 25 | 1/4/2023 | $254.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690B0168 26 | 1/4/2023 | $612.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:269066661 36846_1 | 11/30/2022 | $27.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690B0168 28 | 1/4/2023 | $890.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690MVDP 7104446 | 12/28/2022 | $614.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690B0168 30 | 1/4/2023 | $334.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690B0168 31 | 1/4/2023 | $405.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690B0168 32 | 1/4/2023 | $282.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690B0168 33 | 1/4/2023 | $266.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690FRASP RP121522182_1 | 12/27/2022 | $353.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690FRASP RP121522182_2 | 12/27/2022 | $29.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690LOSSP RP121322095_1 | 12/29/2022 | $463.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690LOSSP RP121322095_2 | 12/29/2022 | $40.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690MVDP 105773 | 12/27/2022 | $94.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690MVDP 7104924 | 12/27/2022 | $228.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690MVDP 7106382 | 12/30/2022 | $345.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690MVDP 7106672 | 12/27/2022 | $106.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690B0168 27 | 1/4/2023 | $158.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:13907056_ 1 | 10/19/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690MVDP 7105774 | 12/27/2022 | $93.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:13789598_ 1 | 10/27/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:13880218_ 1 | 10/5/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:13894601_ 1 | 9/29/2022 | $1,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:13896950_ 1 | 10/11/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:269059909 8986 | 12/30/2022 | $17.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:13897765_ 1 | 10/26/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:13789613_ 1 | 9/30/2022 | $1,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:13907057_ 1 | 10/20/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:13907058_ 1 | 10/21/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:13907364_ 1 | 9/29/2022 | $1,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:13907549_ 1 | 10/5/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:13908110_ 1 | 10/5/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:269012212 2FEDXSPRP_2 | 12/28/2022 | $1.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:269024844 0496 | 12/29/2022 | $72.71 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:13897747_1 | 9/30/2022 | $1,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:269055587863691 | 12/30/2022 | $32.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:26900071748003065964_1 | 12/27/2022 | $420.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690122822FEDXSPRP | 12/30/2022 | $10.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690122122FEDXSPRP_1 | 12/28/2022 | $5.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690120722_2 | 12/7/2022 | $4.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690120722_1 | 12/7/2022 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690055657985 | 12/27/2022 | $46.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:26900071748003115073_2 | 12/29/2022 | $7.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:26900071748003115073_1 | 12/29/2022 | $571.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:26900071748003065964_2 | 12/27/2022 | $18.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $22,431.92 | 2/14/2023 | PROBILL:2690122922 | 12/30/2022 | $203.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B017048 | 1/13/2023 | $315.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B017055 | 1/13/2023 | $241.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B017058 | 1/13/2023 | $380.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B017057 | 1/13/2023 | $854.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B017056 | 1/13/2023 | $683.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B017054 | 1/13/2023 | $643.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B017053 | 1/13/2023 | $158.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B017052 | 1/13/2023 | $601.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B017051 | 1/13/2023 | $487.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B017049 | 1/13/2023 | $198.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B017047 | 1/13/2023 | $606.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B017050 | 1/13/2023 | $323.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B017059 | 1/13/2023 | $743.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B017060 | 1/13/2023 | $170.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0170 61 | 1/13/2023 | $209.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0170 62 | 1/13/2023 | $273.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0170 63 | 1/13/2023 | $684.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0170 64 | 1/13/2023 | $203.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0170 65 | 1/13/2023 | $378.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0170 66 | 1/13/2023 | $209.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0170 67 | 1/13/2023 | $299.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0170 46 | 1/13/2023 | $255.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0170 85 | 1/16/2023 | $598.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 95 | 1/9/2023 | $344.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0170 86 | 1/16/2023 | $420.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0170 83 | 1/16/2023 | $394.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 96 | 1/9/2023 | $325.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690LOSSP RP010523112_1 | 1/18/2023 | $360.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0170 87 | 1/16/2023 | $486.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 85 | 1/9/2023 | $187.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 86 | 1/9/2023 | $500.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 87 | 1/9/2023 | $793.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 88 | 1/9/2023 | $365.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 89 | 1/9/2023 | $420.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 90 | 1/9/2023 | $508.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 91 | 1/9/2023 | $405.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 92 | 1/9/2023 | $536.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0170 33 | 1/13/2023 | $601.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 94 | 1/9/2023 | $357.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0170 45 | 1/13/2023 | $355.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0170 34 | 1/13/2023 | $398.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B017035 | 1/13/2023 | $416.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B017036 | 1/13/2023 | $304.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B017037 | 1/13/2023 | $526.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B017038 | 1/13/2023 | $724.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B017039 | 1/13/2023 | $375.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B017040 | 1/13/2023 | $457.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B017041 | 1/13/2023 | $217.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B017042 | 1/13/2023 | $466.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B017043 | 1/13/2023 | $417.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B017044 | 1/13/2023 | $300.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B016893 | 1/9/2023 | $378.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690MVDP7111594 | 1/12/2023 | $221.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690CHISPRP010523165_1 | 1/12/2023 | $217.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B017068 | 1/13/2023 | $239.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690LOSSPRP010523112_2 | 1/18/2023 | $91.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690LOSSPRP122722062_1 | 1/12/2023 | $506.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690LOSSPRP122722062_2 | 1/12/2023 | $62.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690LOSSPRP123022133_1 | 1/17/2023 | $324.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690LOSSPRP123022133_2 | 1/17/2023 | $111.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690MVDP681594 | 1/17/2023 | $364.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690MVDP681625 | 1/17/2023 | $220.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690MVDP7104717 | 12/29/2022 | $624.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B016884 | 1/9/2023 | $366.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690MVDP7108927 | 1/9/2023 | $518.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B017163 | 1/18/2023 | $711.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690MVDP7113584 | 1/10/2023 | $897.65 |

R. M. Sullivan Transportation, Inc. (2277885)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                         Exhibit A                         P. 5

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690MVDP 7113627 | 1/10/2023 | $135.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690MVDP 7113835 | 1/12/2023 | $223.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690MVDP 7114357 | 1/10/2023 | $482.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690MVDP 7115275 | 1/16/2023 | $402.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690MVDP 7115515 | 1/17/2023 | $69.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690MVDP 7115803_1 | 1/9/2023 | $94.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690MVDP 7115803_2 | 1/9/2023 | $1.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690MVDP 7115830 | 1/17/2023 | $313.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690MVDP 7115837 | 1/17/2023 | $273.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690MVDP 7117711 | 1/17/2023 | $485.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690MVDP 7108887 | 1/9/2023 | $489.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0171 51 | 1/18/2023 | $492.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0170 89 | 1/16/2023 | $267.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0170 90 | 1/16/2023 | $512.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0170 91 | 1/16/2023 | $376.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0170 92 | 1/16/2023 | $194.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0170 93 | 1/16/2023 | $424.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0170 94 | 1/16/2023 | $324.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0170 95 | 1/16/2023 | $294.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0170 96 | 1/16/2023 | $405.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0170 97 | 1/16/2023 | $710.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0171 48 | 1/18/2023 | $372.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690CHISP RP010523165_2 | 1/12/2023 | $27.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0171 50 | 1/18/2023 | $454.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0170 88 | 1/16/2023 | $598.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0171 52 | 1/18/2023 | $349.33 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0171 53 | 1/18/2023 | $472.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0171 54 | 1/18/2023 | $611.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0171 55 | 1/18/2023 | $353.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0171 56 | 1/18/2023 | $518.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0171 57 | 1/18/2023 | $526.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0171 58 | 1/18/2023 | $432.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0171 59 | 1/18/2023 | $369.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0171 60 | 1/18/2023 | $578.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0171 61 | 1/18/2023 | $394.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0171 62 | 1/18/2023 | $390.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0171 49 | 1/18/2023 | $749.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269064805 91939 | 1/13/2023 | $129.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269015055 832511 | 1/10/2023 | $346.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269047453 66772 | 1/13/2023 | $1.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269047453 66938 | 1/17/2023 | $0.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269049422 7085X | 1/11/2023 | $73.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269060466 09992 | 1/12/2023 | $114.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269060651 54216 | 1/13/2023 | $17.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269061367 89090 | 1/13/2023 | $35.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269061972 97795 | 1/13/2023 | $9.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269064589 36126 | 1/11/2023 | $46.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269064803 08303 | 1/13/2023 | $86.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269067037 83964 | 1/11/2023 | $1.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269064803 70875_2 | 1/16/2023 | $7.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269002635 33 | 1/11/2023 | $329.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269065360 44675 | 1/13/2023 | $25.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269065384 16935 | 1/13/2023 | $44.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269065413 52149 | 1/13/2023 | $81.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269065597 84684 | 1/13/2023 | $4.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269066096 50282 | 1/13/2023 | $9.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269066117 29925 | 1/11/2023 | $2.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269066134 52974 | 1/11/2023 | $115.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269066173 23791 | 1/18/2023 | $16.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269066192 99941 | 1/12/2023 | $153.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269066682 0276 | 1/11/2023 | $25.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269066876 94051 | 1/13/2023 | $5.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269064803 70875_1 | 1/16/2023 | $191.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269000717 48003326759_2 | 1/17/2023 | $32.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0170 84 | 1/16/2023 | $248.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 83 | 1/9/2023 | $559.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269000717 48003218486_1 | 1/8/2023 | $446.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269000717 48003218486_2 | 1/8/2023 | $84.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269000717 48003248355_1 | 1/13/2023 | $726.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269000717 48003248355_2 | 1/13/2023 | $69.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269000717 48003269353_1 | 1/10/2023 | $504.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269000717 48003269353_2 | 1/10/2023 | $299.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269000717 48003288546_1 | 1/12/2023 | $538.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269000717 48003288546_2 | 1/12/2023 | $64.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269000717 48003312108_1 | 1/17/2023 | $436.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269014982 375355 | 1/17/2023 | $106.43 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269000717 48003326759_1 | 1/17/2023 | $564.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269007406 0259 | 1/12/2023 | $17.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269000717 48003365432_2 | 1/17/2023 | $21.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269000717 48003377364_2 | 1/18/2023 | $69.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269000717 48003401291_1 | 1/18/2023 | $439.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269000717 48003401291_2 | 1/18/2023 | $23.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269001072 3FEDXSPRP | 1/11/2023 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269001112 3FEDXSPRP | 1/13/2023 | $23.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269001132 3FEDXSPRP_1 | 1/17/2023 | $22.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269001132 3FEDXSPRP_2 | 1/17/2023 | $0.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269001172 3FEDXSPRP | 1/18/2023 | $13.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269002113 00458 | 1/13/2023 | $8.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269000717 48003377364_1 | 1/18/2023 | $696.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269000717 48003312108_2 | 1/17/2023 | $35.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 70 | 1/5/2023 | $225.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 58 | 1/5/2023 | $228.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 59 | 1/5/2023 | $329.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 60 | 1/5/2023 | $326.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 61 | 1/5/2023 | $462.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 62 | 1/5/2023 | $291.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 63 | 1/5/2023 | $251.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 64 | 1/5/2023 | $398.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 65 | 1/5/2023 | $243.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 66 | 1/5/2023 | $381.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 67 | 1/5/2023 | $401.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 57 | 1/5/2023 | $382.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 69 | 1/5/2023 | $261.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 73 | 1/5/2023 | $436.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 71 | 1/5/2023 | $372.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 72 | 1/5/2023 | $382.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 74 | 1/5/2023 | $324.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 77 | 1/9/2023 | $412.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 78 | 1/9/2023 | $754.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 79 | 1/9/2023 | $446.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 80 | 1/9/2023 | $899.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269068979 70537 | 1/11/2023 | $354.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269000717 48003365432_1 | 1/17/2023 | $452.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 81 | 1/9/2023 | $438.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 82 | 1/9/2023 | $255.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 68 | 1/5/2023 | $311.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690ATLSP RP010523072_1 | 1/13/2023 | $232.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269069103 04031 | 1/12/2023 | $76.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269069180 20064 | 1/13/2023 | $713.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 75 | 1/5/2023 | $228.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 56 | 1/5/2023 | $346.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269069658 16214 | 1/11/2023 | $60.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269088707 5516X | 1/13/2023 | $51.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690ATLSP RP010523072_2 | 1/13/2023 | $63.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0161 56_3 | 12/7/2022 | $3.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0161 79_2 | 12/7/2022 | $1.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 42 | 1/5/2023 | $378.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 43 | 1/5/2023 | $405.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 44 | 1/5/2023 | $357.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 50 | 1/5/2023 | $313.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 52 | 1/5/2023 | $392.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:269069669 61049 | 1/13/2023 | $213.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 54 | 1/5/2023 | $239.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 53 | 1/5/2023 | $563.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 51 | 1/5/2023 | $260.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 55 | 1/5/2023 | $195.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 49 | 1/5/2023 | $381.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 48 | 1/5/2023 | $204.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 47 | 1/5/2023 | $389.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 46 | 1/5/2023 | $258.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $66,305.43 | 2/24/2023 | PROBILL:2690B0168 45 | 1/5/2023 | $480.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:269000717 48003430545_1 | 1/23/2023 | $272.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:269000717 48003429127_1 | 1/19/2023 | $348.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:269000717 48003429127_2 | 1/19/2023 | $29.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 03 | 1/23/2023 | $355.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 78 | 1/23/2023 | $511.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 16 | 1/23/2023 | $530.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 15 | 1/23/2023 | $562.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 14 | 1/23/2023 | $417.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 13 | 1/23/2023 | $636.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 12 | 1/23/2023 | $493.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 11 | 1/23/2023 | $432.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 10 | 1/23/2023 | $518.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 09 | 1/23/2023 | $126.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 08 | 1/23/2023 | $500.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B017207 | 1/23/2023 | $146.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B017206 | 1/23/2023 | $445.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B017218 | 1/23/2023 | $389.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B017204 | 1/23/2023 | $263.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B017219 | 1/23/2023 | $369.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B017202 | 1/23/2023 | $531.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B017201 | 1/23/2023 | $487.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B017200 | 1/23/2023 | $505.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B017199 | 1/23/2023 | $470.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B017198 | 1/23/2023 | $201.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B017197 | 1/23/2023 | $875.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B017184 | 1/23/2023 | $1,289.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B017183 | 1/23/2023 | $894.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B017182 | 1/23/2023 | $317.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B017181 | 1/23/2023 | $429.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B017180 | 1/23/2023 | $586.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B017179 | 1/23/2023 | $256.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B017205 | 1/23/2023 | $679.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B017242 | 1/23/2023 | $283.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:26900071748003430545_2 | 1/23/2023 | $2.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690MVDP7119753 | 1/25/2023 | $363.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690MVDP7110779 | 1/19/2023 | $91.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690LOSSRP011223112_2 | 1/24/2023 | $48.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690LOSSRP011223112_1 | 1/24/2023 | $602.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690LOSSRP011023081_2 | 1/23/2023 | $83.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690LOSSP RP011023081_1 | 1/23/2023 | $832.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 51 | 1/23/2023 | $471.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 50 | 1/23/2023 | $605.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 48 | 1/23/2023 | $885.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 46 | 1/23/2023 | $385.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 45 | 1/23/2023 | $526.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 17 | 1/23/2023 | $523.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 43 | 1/23/2023 | $668.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 47 | 1/23/2023 | $537.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 41 | 1/23/2023 | $525.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 40 | 1/23/2023 | $444.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 39 | 1/23/2023 | $284.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 38 | 1/23/2023 | $242.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 37 | 1/23/2023 | $544.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 36 | 1/23/2023 | $477.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 35 | 1/23/2023 | $459.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 34 | 1/23/2023 | $613.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 33 | 1/23/2023 | $390.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 32 | 1/23/2023 | $262.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 21 | 1/23/2023 | $297.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 20 | 1/23/2023 | $436.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 44 | 1/23/2023 | $619.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:269008315 98826_1 | 12/13/2022 | $0.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 15 | 1/20/2023 | $404.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 14 | 1/20/2023 | $470.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 13 | 1/20/2023 | $593.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 12 | 1/20/2023 | $465.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 11 | 1/20/2023 | $509.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 10 | 1/20/2023 | $419.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690ATLSP RP011123081_2 | 1/20/2023 | $3.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690ATLSP RP011123081_1 | 1/20/2023 | $526.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:269070379 9876 | 1/19/2023 | $29.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:269068740 30822 | 1/19/2023 | $6.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:269068639 05550 | 1/19/2023 | $33.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:269063655 10598 | 1/19/2023 | $78.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 16 | 1/20/2023 | $618.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:269014863 405453 | 1/20/2023 | $62.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:269001182 3FEDXSPRP_2 | 1/20/2023 | $1.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:269004068 80 | 1/19/2023 | $210.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:269004016 28593_1 | 12/1/2022 | $0.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:269004016 28582_1 | 12/1/2022 | $0.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:269001202 3FEDXSPRP_2 | 1/25/2023 | $0.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:269001202 3FEDXSPRP_1 | 1/25/2023 | $3.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:269001182 3FEDXSPRP_1 | 1/20/2023 | $346.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:269000717 48003487011_2 | 1/25/2023 | $12.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:269000717 48003487011_1 | 1/25/2023 | $409.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:269000717 48003463283_2 | 1/24/2023 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 76 | 1/23/2023 | $276.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0172 49 | 1/23/2023 | $509.21 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:269000717 48003463283_1 | 1/24/2023 | $321.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:269047651 7554_1 | 12/2/2022 | $0.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 70 | 1/23/2023 | $340.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 74 | 1/23/2023 | $519.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 73 | 1/23/2023 | $733.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 75 | 1/23/2023 | $1,040.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:269000948 1741 | 1/23/2023 | $32.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 17 | 1/20/2023 | $417.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 72 | 1/23/2023 | $346.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 71 | 1/23/2023 | $704.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 69 | 1/23/2023 | $312.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 68 | 1/23/2023 | $339.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 67 | 1/23/2023 | $328.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 66 | 1/23/2023 | $700.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 65 | 1/23/2023 | $365.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 64 | 1/23/2023 | $389.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 33 | 1/20/2023 | $188.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 19 | 1/20/2023 | $386.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 21 | 1/20/2023 | $479.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 32 | 1/20/2023 | $512.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 20 | 1/20/2023 | $361.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 24 | 1/20/2023 | $347.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 22 | 1/20/2023 | $419.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 25 | 1/20/2023 | $496.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 26 | 1/20/2023 | $343.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B0171 27 | 1/20/2023 | $319.17 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B01712 8 | 1/20/2023 | $515.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B01711 8 | 1/20/2023 | $380.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B01712 9 | 1/20/2023 | $350.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B01713 0 | 1/20/2023 | $410.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $46,069.57 | 3/9/2023 | PROBILL:2690B01713 1 | 1/20/2023 | $277.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01470 1 | 11/10/2022 | $733.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01470 0 | 11/10/2022 | $560.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01467 9 | 11/10/2022 | $774.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01470 3 | 11/10/2022 | $287.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01470 4 | 11/10/2022 | $312.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01470 5 | 11/10/2022 | $772.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01470 2 | 11/10/2022 | $588.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01470 6 | 11/10/2022 | $289.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01471 5 | 11/10/2022 | $221.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01471 7 | 11/10/2022 | $236.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01472 1 | 11/10/2022 | $802.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01471 8 | 11/10/2022 | $1,028.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01469 9 | 11/10/2022 | $241.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01468 7 | 11/10/2022 | $331.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01471 9 | 11/10/2022 | $207.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01472 0 | 11/10/2022 | $816.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01472 2 | 11/10/2022 | $345.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01471 6 | 11/10/2022 | $904.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01469 0 | 11/10/2022 | $299.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01468 1 | 11/10/2022 | $743.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01468 2 | 11/10/2022 | $911.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01475 3 | 10/14/2022 | $155.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014723 | 11/10/2022 | $418.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014683 | 11/10/2022 | $391.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014684 | 11/10/2022 | $446.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014685 | 11/10/2022 | $745.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014689 | 11/10/2022 | $598.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014688 | 11/10/2022 | $650.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014698 | 11/10/2022 | $641.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014691 | 11/10/2022 | $470.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014692 | 11/10/2022 | $626.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014693 | 11/10/2022 | $742.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014680 | 11/10/2022 | $1,169.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014694 | 11/10/2022 | $1,077.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014695 | 11/10/2022 | $684.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014696 | 11/10/2022 | $710.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014697 | 11/10/2022 | $451.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014686 | 11/10/2022 | $293.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014760 | 10/14/2022 | $229.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014751 | 10/14/2022 | $216.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014750 | 10/14/2022 | $178.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014752 | 10/14/2022 | $335.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014754 | 10/14/2022 | $155.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014755 | 10/14/2022 | $266.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014756 | 10/14/2022 | $414.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014757 | 10/14/2022 | $234.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014748 | 10/14/2022 | $162.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014759 | 10/14/2022 | $233.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014747 | 10/14/2022 | $179.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0147 61 | 10/14/2022 | $181.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0147 62 | 10/14/2022 | $168.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0147 63 | 10/14/2022 | $322.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 78 | 11/10/2022 | $661.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 18 | 10/14/2022 | $469.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0161 50 | 12/20/2022 | $106.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0147 64 | 10/14/2022 | $255.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0147 58 | 10/14/2022 | $215.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0147 39 | 10/14/2022 | $281.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0147 25 | 11/10/2022 | $401.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0147 26 | 11/10/2022 | $948.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0147 28 | 11/10/2022 | $373.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0147 29 | 11/10/2022 | $451.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0147 30 | 11/10/2022 | $701.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0147 31 | 11/10/2022 | $282.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0147 32 | 11/10/2022 | $559.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0147 49 | 10/14/2022 | $222.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0147 34 | 11/10/2022 | $392.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0147 24 | 11/10/2022 | $759.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0147 40 | 10/14/2022 | $279.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0147 41 | 10/14/2022 | $217.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0147 42 | 10/14/2022 | $401.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0147 43 | 10/14/2022 | $205.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0147 44 | 10/14/2022 | $306.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0147 45 | 10/14/2022 | $221.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0147 46 | 10/14/2022 | $264.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0147 33 | 11/10/2022 | $267.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 25 | 10/14/2022 | $204.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 21 | 10/14/2022 | $626.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 14 | 10/14/2022 | $440.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 15 | 10/14/2022 | $467.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 16 | 10/14/2022 | $410.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 17 | 10/14/2022 | $695.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 19 | 10/14/2022 | $434.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 22 | 10/14/2022 | $471.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 12 | 10/14/2022 | $641.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 24 | 10/14/2022 | $546.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0145 99 | 11/16/2022 | $38.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 26 | 10/14/2022 | $605.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 27 | 10/14/2022 | $219.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 28 | 10/14/2022 | $193.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 29 | 10/14/2022 | $226.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 30 | 10/14/2022 | $332.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 31 | 10/14/2022 | $629.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 32 | 10/14/2022 | $670.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 23 | 10/14/2022 | $247.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690ATLSP RP121922134_2 | 1/4/2023 | $6.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0164 08 | 12/19/2022 | $204.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0161 51 | 12/20/2022 | $118.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690ATLSP RP111822004_1 | 11/30/2022 | $277.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690ATLSP RP111822004_2 | 11/30/2022 | $12.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690ATLSP RP112322073_1 | 12/7/2022 | $570.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690ATLSP RP112322073_2 | 12/7/2022 | $25.48 |

R. M. Sullivan Transportation, Inc. (2277885)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690ATLSP RP120922083_1 | 12/16/2022 | $157.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 13 | 10/14/2022 | $414.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690ATLSP RP121922134_1 | 1/4/2023 | $156.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 35 | 10/14/2022 | $419.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690ATLSP RP122222232_1 | 1/5/2023 | $464.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690ATLSP RP122222232_2 | 1/5/2023 | $20.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0145 94 | 11/16/2022 | $35.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0145 95 | 11/16/2022 | $34.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0145 96 | 11/16/2022 | $34.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0145 97 | 11/16/2022 | $65.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0145 98 | 11/16/2022 | $51.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690ATLSP RP120922083_2 | 12/16/2022 | $7.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 66 | 10/14/2022 | $568.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 55 | 10/14/2022 | $471.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 56 | 10/14/2022 | $625.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 58 | 10/14/2022 | $504.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 59 | 10/14/2022 | $587.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 61 | 10/14/2022 | $558.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 62 | 10/14/2022 | $484.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 63 | 10/14/2022 | $286.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 33 | 10/14/2022 | $771.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 65 | 10/14/2022 | $477.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 52 | 10/14/2022 | $348.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 67 | 10/14/2022 | $538.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 68 | 10/14/2022 | $516.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0146 69 | 10/14/2022 | $296.34 |

Transferring During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014670 | 10/14/2022 | $386.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014671 | 10/14/2022 | $679.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014675 | 11/10/2022 | $318.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014676 | 11/10/2022 | $692.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014664 | 10/14/2022 | $610.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014644 | 10/14/2022 | $619.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014677 | 11/10/2022 | $1,106.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014636 | 10/14/2022 | $368.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014637 | 10/14/2022 | $201.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014638 | 10/14/2022 | $231.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014639 | 10/14/2022 | $767.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014640 | 10/14/2022 | $358.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014641 | 10/14/2022 | $761.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014654 | 10/14/2022 | $326.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014643 | 10/14/2022 | $417.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014653 | 10/14/2022 | $389.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014645 | 10/14/2022 | $659.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014646 | 10/14/2022 | $600.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014647 | 10/14/2022 | $478.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014648 | 10/14/2022 | $396.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014649 | 10/14/2022 | $413.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014650 | 10/14/2022 | $486.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014651 | 10/14/2022 | $276.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014634 | 10/14/2022 | $559.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B014642 | 10/14/2022 | $348.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016290 | 12/14/2022 | $367.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016406 | 12/19/2022 | $446.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016282 | 12/14/2022 | $994.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016283 | 12/14/2022 | $369.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016284 | 12/14/2022 | $445.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016285 | 12/14/2022 | $507.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016286 | 12/14/2022 | $291.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016287 | 12/14/2022 | $401.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016280 | 12/13/2022 | $172.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016289 | 12/14/2022 | $680.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016279 | 12/13/2022 | $895.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016291 | 12/14/2022 | $269.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016292 | 12/14/2022 | $364.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016293 | 12/14/2022 | $630.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016294 | 12/14/2022 | $634.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016295 | 12/14/2022 | $250.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016296 | 12/14/2022 | $580.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016297 | 12/14/2022 | $157.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016288 | 12/14/2022 | $432.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016270 | 12/13/2022 | $588.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016261 | 12/13/2022 | $827.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016262 | 12/13/2022 | $1,019.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016263 | 12/13/2022 | $708.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016264 | 12/13/2022 | $318.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016265 | 12/13/2022 | $756.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016266 | 12/13/2022 | $501.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016267 | 12/13/2022 | $495.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016281 | 12/14/2022 | $1,005.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016269 | 12/13/2022 | $601.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016300 | 12/14/2022 | $710.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016271 | 12/13/2022 | $628.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016272 | 12/13/2022 | $828.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016273 | 12/13/2022 | $387.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016274 | 12/13/2022 | $699.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016275 | 12/13/2022 | $666.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016277 | 12/13/2022 | $158.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016278 | 12/13/2022 | $137.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016268 | 12/13/2022 | $519.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016468 | 12/13/2022 | $376.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016414 | 12/19/2022 | $174.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016439 | 12/20/2022 | $118.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016440 | 12/19/2022 | $118.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016462 | 12/19/2022 | $428.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016463 | 12/19/2022 | $365.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016464 | 12/19/2022 | $522.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016465 | 12/19/2022 | $600.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016298 | 12/14/2022 | $351.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016467 | 12/19/2022 | $552.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269061953 5404X_2 | 1/4/2023 | $2.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016469 | 12/19/2022 | $353.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016470 | 12/19/2022 | $354.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016471 | 12/19/2022 | $313.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016472 | 12/19/2022 | $415.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016473 | 12/19/2022 | $149.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016474 | 12/19/2022 | $352.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016475 | 12/19/2022 | $308.14 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01646 6 | 12/19/2022 | $282.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01630 9 | 12/14/2022 | $235.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01625 8 | 12/13/2022 | $749.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01630 1 | 12/14/2022 | $451.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01630 2 | 12/14/2022 | $732.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01630 3 | 12/14/2022 | $332.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01630 4 | 12/14/2022 | $335.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01630 5 | 12/14/2022 | $597.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01630 6 | 12/14/2022 | $285.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01641 0 | 12/19/2022 | $592.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01630 8 | 12/14/2022 | $394.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01640 9 | 12/19/2022 | $374.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01631 0 | 12/14/2022 | $307.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01631 1 | 12/14/2022 | $304.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01640 3 | 12/19/2022 | $297.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01640 4 | 12/19/2022 | $380.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01640 5 | 12/19/2022 | $373.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690ATLSP RP111522235_2 | 11/30/2022 | $22.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01640 7 | 12/19/2022 | $330.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01629 9 | 12/14/2022 | $418.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01630 7 | 12/14/2022 | $296.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01619 0 | 12/7/2022 | $146.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01618 1 | 12/7/2022 | $261.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01618 2 | 12/7/2022 | $590.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01618 3 | 12/7/2022 | $474.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01618 4 | 12/7/2022 | $139.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01618 5 | 12/7/2022 | $368.06 |

R. M. Sullivan Transportation, Inc. (2277885)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016186 | 12/7/2022 | $202.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016187 | 12/7/2022 | $393.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016218 | 12/13/2022 | $386.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016189 | 12/7/2022 | $285.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016177 | 12/7/2022 | $153.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016191 | 12/7/2022 | $1,321.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016192 | 12/7/2022 | $273.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016193 | 12/7/2022 | $312.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016194 | 12/7/2022 | $402.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016196 | 12/7/2022 | $238.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016201 | 12/7/2022 | $493.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016260 | 12/13/2022 | $401.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016188 | 12/7/2022 | $275.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016165 | 12/7/2022 | $309.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016153 | 12/20/2022 | $117.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016154 | 12/20/2022 | $27.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016155 | 12/20/2022 | $37.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016158 | 12/7/2022 | $284.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016159 | 12/7/2022 | $429.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016160 | 12/7/2022 | $403.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016162 | 12/7/2022 | $498.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016180 | 12/7/2022 | $348.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016164 | 12/7/2022 | $888.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016178 | 12/7/2022 | $485.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016166 | 12/7/2022 | $300.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016167 | 12/7/2022 | $372.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016168 | 12/7/2022 | $1,064.07 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016170 | 12/7/2022 | $318.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016171 | 12/7/2022 | $413.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016172 | 12/7/2022 | $345.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016173 | 12/7/2022 | $161.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016219 | 12/13/2022 | $580.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016163 | 12/7/2022 | $836.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016251 | 12/13/2022 | $727.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016241 | 12/13/2022 | $300.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016242 | 12/13/2022 | $436.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016244 | 12/13/2022 | $345.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016245 | 12/13/2022 | $352.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016246 | 12/13/2022 | $508.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016247 | 12/13/2022 | $462.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016248 | 12/13/2022 | $293.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016202 | 12/7/2022 | $131.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016250 | 12/13/2022 | $343.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016237 | 12/13/2022 | $257.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016252 | 12/13/2022 | $587.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016253 | 12/13/2022 | $296.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016254 | 12/13/2022 | $469.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016255 | 12/13/2022 | $390.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016256 | 12/13/2022 | $605.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016257 | 12/13/2022 | $604.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016152 | 12/20/2022 | $12.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016249 | 12/13/2022 | $386.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016229 | 12/13/2022 | $499.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016220 | 12/13/2022 | $838.43 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016221 | 12/13/2022 | $455.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016222 | 12/13/2022 | $553.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016223 | 12/13/2022 | $297.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016224 | 12/13/2022 | $515.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016225 | 12/13/2022 | $134.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016226 | 12/13/2022 | $251.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016240 | 12/13/2022 | $438.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016228 | 12/13/2022 | $881.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016239 | 12/13/2022 | $417.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016230 | 12/13/2022 | $416.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016231 | 12/13/2022 | $443.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016232 | 12/13/2022 | $555.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016233 | 12/13/2022 | $340.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016234 | 12/13/2022 | $446.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016235 | 12/13/2022 | $627.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016236 | 12/13/2022 | $282.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016259 | 12/13/2022 | $168.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016227 | 12/13/2022 | $435.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690121322FEDXSPRP_1 | 12/15/2022 | $20.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269007116 00011555426_1 | 10/7/2022 | $273.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690120522_1 | 12/6/2022 | $277.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690120522_2 | 12/6/2022 | $12.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690120622FEDXSPRP_1 | 12/7/2022 | $14.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690120622FEDXSPRP_2 | 12/7/2022 | $0.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690120922FEDXSPRP_1 | 12/13/2022 | $1.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690120922FEDXSPRP_2 | 12/13/2022 | $0.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690120122_1 | 12/5/2022 | $123.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26901210609525_2 | 12/15/2022 | $0.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690116883933_2 | 10/5/2022 | $1.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26901213222FEDXSPRP_2 | 12/15/2022 | $0.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26901215222FEDXSPRP_1 | 12/20/2022 | $5.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26901215222FEDXSPRP_2 | 12/20/2022 | $0.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26901220222FEDXSPRP_1 | 12/21/2022 | $3.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26901220222FEDXSPRP_2 | 12/21/2022 | $0.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26901230222FEDXSPRP_1 | 1/6/2023 | $13.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26901230222FEDXSPRP_2 | 1/6/2023 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26901210609525_1 | 12/15/2022 | $8.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26901000322FEDXSPRP_2 | 10/4/2022 | $0.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690619729731 9_2 | 1/4/2023 | $0.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900831598826_2 | 12/13/2022 | $9.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690083881 0001115847_1 | 10/3/2022 | $84.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690083881 0001115847_2 | 10/3/2022 | $3.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900872380641_1 | 10/5/2022 | $109.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900872380641_2 | 10/5/2022 | $4.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900930222FEDXSPRP_1 | 10/3/2022 | $8.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690120122_2 | 12/5/2022 | $5.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26901000322FEDXSPRP_1 | 10/4/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269014981349864_1 | 12/5/2022 | $73.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26901004222FEDXSPRP_1 | 10/5/2022 | $7.76 |

R. M. Sullivan Transportation, Inc. (2277885)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                Exhibit A                                P. 28

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269010042 2FEDXSPRP_2 | 10/5/2022 | $0.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269011232 2FEDXSPRP_1 | 11/30/2022 | $11.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269011232 2FEDXSPRP_2 | 11/30/2022 | $0.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269011302 2FEDXSPRP_1 | 12/2/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269011302 2FEDXSPRP_2 | 12/2/2022 | $0.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269011688 3933_1 | 10/5/2022 | $42.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269009302 2FEDXSPRP_2 | 10/3/2022 | $0.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269034098 3440_2 | 11/28/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269015051 419040_1 | 10/5/2022 | $70.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269015051 419040_2 | 10/5/2022 | $3.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269015052 650999_1 | 12/13/2022 | $48.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269015052 650999_2 | 12/13/2022 | $2.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269015090 058478_1 | 1/30/2023 | $11.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269015090 058478_2 | 1/30/2023 | $0.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269020486 3422_1 | 12/2/2022 | $11.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269014700 87904_1 | 12/1/2022 | $4.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269034098 3440_1 | 11/28/2022 | $141.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269015044 585683_2 | 12/23/2022 | $0.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269037224 5230_1 | 11/28/2022 | $46.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269037224 5230_2 | 11/28/2022 | $2.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269037884 6160_1 | 12/12/2022 | $33.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269037884 6160_2 | 12/12/2022 | $1.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269038667 9016_1 | 12/12/2022 | $70.42 |

Transmittal During Preferred Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690386679016_2 | 12/12/2022 | $3.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690404854_1 | 10/3/2022 | $204.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690204863422_2 | 12/2/2022 | $0.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269015032116590_2 | 12/13/2022 | $1.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900622116177_2 | 10/7/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269014981349864_2 | 12/5/2022 | $3.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269015002883336_1 | 10/5/2022 | $151.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269015002883336_2 | 10/5/2022 | $6.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269015029081351_1 | 12/13/2022 | $7.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269015029081351_2 | 12/13/2022 | $0.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269015029186895_1 | 12/23/2022 | $38.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269015045603303_2 | 12/23/2022 | $4.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269015032116590_1 | 12/13/2022 | $28.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269015045603303_1 | 12/23/2022 | $108.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269015033335207_1 | 12/5/2022 | $17.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269015033335207_2 | 12/5/2022 | $0.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269015033383025_1 | 12/13/2022 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269015033383025_2 | 12/13/2022 | $0.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269015037140512_1 | 10/5/2022 | $18.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269015037140512_2 | 10/5/2022 | $0.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269015044585683_1 | 12/23/2022 | $8.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26901470087904_2 | 12/1/2022 | $0.19 |

Transferring Page 31 of 89

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269015029186895_2 | 12/23/2022 | $1.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748002985731_1 | 12/16/2022 | $413.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900711600011555426_2 | 10/7/2022 | $12.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748002932082_1 | 12/12/2022 | $625.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748002932082_2 | 12/12/2022 | $27.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748002938141_1 | 12/14/2022 | $625.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748002938141_2 | 12/14/2022 | $27.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748002949599_1 | 12/15/2022 | $890.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748002949599_2 | 12/15/2022 | $39.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748002914618_1 | 12/12/2022 | $689.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748002966891_2 | 12/15/2022 | $20.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748002888819_2 | 12/9/2022 | $36.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748002985731_2 | 12/16/2022 | $18.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748002999342_1 | 12/19/2022 | $293.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748002999342_2 | 12/19/2022 | $13.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748003033705_1 | 12/20/2022 | $484.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748003033705_2 | 12/20/2022 | $21.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748003050650_1 | 12/22/2022 | $250.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748003050650_2 | 12/22/2022 | $11.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748002966891_1 | 12/15/2022 | $451.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748002806306_2 | 12/2/2022 | $25.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748002718240_1 | 11/29/2022 | $575.78 |

Transferring Page 32 of 89

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269000717 48002718240_2 | 11/29/2022 | $25.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269000717 48002743668_1 | 11/28/2022 | $577.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269000717 48002743668_2 | 11/28/2022 | $25.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269000717 48002759149_1 | 11/30/2022 | $685.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269000717 48002759149_2 | 11/30/2022 | $30.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269000717 48002781778_1 | 12/1/2022 | $806.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269000717 48002914618_2 | 12/12/2022 | $30.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269000717 48002806306_1 | 12/2/2022 | $573.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269000717 48003131389_1 | 1/3/2023 | $506.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269000717 48002826794_1 | 12/6/2022 | $605.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269000717 48002826794_2 | 12/6/2022 | $27.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269000717 48002852156_1 | 12/7/2022 | $446.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269000717 48002852156_2 | 12/7/2022 | $19.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269000717 48002870400_1 | 12/7/2022 | $563.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269000717 48002870400_2 | 12/7/2022 | $25.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269000717 48002888819_1 | 12/9/2022 | $823.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269000717 48002781778_2 | 12/1/2022 | $36.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269004016 28593_2 | 12/1/2022 | $10.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269001860 03452_1 | 11/30/2022 | $3.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269001860 03452_2 | 11/30/2022 | $0.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269001860 52310_1 | 12/19/2022 | $30.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269001860 52310_2 | 12/19/2022 | $1.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269002616 52_1 | 12/22/2022 | $476.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900261652_2 | 12/22/2022 | $21.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900266534_1 | 1/26/2023 | $370.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748003085893_1 | 1/5/2023 | $665.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900401628582_2 | 12/1/2022 | $22.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900123233588X_2 | 12/13/2022 | $1.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690044140006_1 | 10/5/2022 | $134.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690044140006_2 | 10/5/2022 | $6.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900443235001975369_1 | 10/3/2022 | $377.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900443235001975369_2 | 10/3/2022 | $16.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900443235001977647_1 | 10/7/2022 | $31.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900443235001977647_2 | 10/7/2022 | $1.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690062211 6177_1 | 10/7/2022 | $7.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900266534_2 | 1/26/2023 | ($0.71) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748003190293_2 | 1/5/2023 | $27.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690043710 74325_2 | 12/7/2022 | $3.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748003131389_2 | 1/3/2023 | $22.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748003143011_1 | 1/3/2023 | $537.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748003143011_2 | 1/3/2023 | $24.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748003161387_1 | 1/3/2023 | $768.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748003161387_2 | 1/3/2023 | $34.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900071748003188776_1 | 1/3/2023 | $447.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26900125223FEDXSPRP_2 | 1/30/2023 | $0.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269000717 48003190293_1 | 1/5/2023 | $612.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269001252 3FEDXSPRP_1 | 1/30/2023 | $1.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269000717 48003443487_1 | 1/26/2023 | $524.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269000717 48003443487_2 | 1/26/2023 | $2.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269000717 48003502323_1 | 1/27/2023 | $616.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269000717 48003502323_2 | 1/27/2023 | $4.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269001062 3FEDXSPRP_1 | 1/6/2023 | $18.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269001062 3FEDXSPRP_2 | 1/6/2023 | $0.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269001232 3588X_1 | 12/13/2022 | $41.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269000717 48003085893_2 | 1/5/2023 | $29.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269000717 48003188776_2 | 1/3/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269068976 73124_2 | 12/13/2022 | $1.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269040485 4_2 | 10/3/2022 | $9.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269067499 51655_2 | 12/9/2022 | $0.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269068658 76090_1 | 1/4/2023 | $47.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269068658 76090_2 | 1/4/2023 | $2.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269068728 06421_1 | 12/7/2022 | $9.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269068728 06421_2 | 12/7/2022 | $0.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269068740 35296_1 | 12/7/2022 | $7.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269067458 2638X_2 | 11/30/2022 | $1.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269068976 73124_1 | 12/13/2022 | $38.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269067458 2638X_1 | 11/30/2022 | $24.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269068977 41003_1 | 1/4/2023 | $30.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269068977 41003_2 | 1/4/2023 | $1.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269068980 00401_2 | 11/30/2022 | $20.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269068980 00401_2 | 11/30/2022 | $0.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269069179 84552_1 | 1/30/2023 | $220.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269069179 84552_2 | 1/30/2023 | $9.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269074760 9376_1 | 12/15/2022 | $24.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269068740 35296_2 | 12/7/2022 | $0.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269066869 41258_1 | 11/30/2022 | $7.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269066661 37387_2 | 10/6/2022 | $1.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269066661 37432_1 | 10/7/2022 | $7.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269066661 37432_2 | 10/7/2022 | $0.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269066829 85171_1 | 1/30/2023 | $140.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269066829 85171_2 | 1/30/2023 | $6.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269066842 2698X_1 | 12/21/2022 | $33.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269066842 2698X_2 | 12/21/2022 | $1.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269067499 51655_1 | 12/9/2022 | $17.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269066869 3507_2 | 10/4/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269077778 506855_2 | 12/13/2022 | $0.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269066869 41258_2 | 11/30/2022 | $0.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269066876 92136_1 | 12/21/2022 | $93.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269066876 92136_2 | 12/21/2022 | $4.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269067002 29415_1 | 12/19/2022 | $36.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269067002 29415_2 | 12/19/2022 | $1.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269067457 57290_1 | 12/7/2022 | $96.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269067457 57290_2 | 12/7/2022 | $4.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269066869 3507_1 | 10/4/2022 | $6.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690ATLSP RP011823075_1 | 1/27/2023 | $244.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269078902 6884_2 | 10/3/2022 | $4.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269079603 17864_1 | 10/6/2022 | $32.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269079603 17864_2 | 10/6/2022 | $1.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269084149 2551_1 | 10/5/2022 | $159.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269084149 2551_2 | 10/5/2022 | $7.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269088719 70953_1 | 10/4/2022 | $25.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269088719 70953_2 | 10/4/2022 | $1.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269074760 9376_2 | 12/15/2022 | $1.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269092259 8751_2 | 10/5/2022 | $2.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269077787 086006_1 | 12/5/2022 | $8.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690ATLSP RP011823075_2 | 1/27/2023 | $9.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690ATLSP RP092322130_1 | 10/3/2022 | $274.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690ATLSP RP092322130_2 | 10/3/2022 | $12.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690ATLSP RP092622235_1 | 10/6/2022 | $281.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690ATLSP RP092622235_2 | 10/6/2022 | $12.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690ATLSP RP092922130_1 | 10/7/2022 | $249.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690ATLSP RP092922230_2 | 10/7/2022 | $11.15 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690922598751_1 | 10/5/2022 | $56.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269077786117638_1 | 12/23/2022 | $168.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26906619299566_1 | 12/9/2022 | $37.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269077781667389_1 | 10/5/2022 | $22.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269077781667389_2 | 10/5/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269077782455941_1 | 12/5/2022 | $42.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269077782455941_2 | 12/5/2022 | $1.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269077782577736_1 | 12/23/2022 | $10.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269077782577736_2 | 12/23/2022 | $0.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690789026884_1 | 10/3/2022 | $112.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269077786117596_2 | 12/5/2022 | $3.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269077787086006_2 | 12/5/2022 | $0.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269077786117638_2 | 12/23/2022 | $7.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269077786119139_1 | 12/5/2022 | $43.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269077786119139_2 | 12/5/2022 | $1.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269077786500783_1 | 12/13/2022 | $6.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269077786500783_2 | 12/13/2022 | $0.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269077786500833_1 | 12/13/2022 | $6.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269077786500833_2 | 12/13/2022 | $0.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269077778506855_1 | 12/13/2022 | $18.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269077786117596_1 | 12/5/2022 | $70.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26906259541878_1 | 1/4/2023 | $18.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690619535404X_1 | 1/4/2023 | $65.63 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016479 | 12/19/2022 | $466.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26906197297319_1 | 1/4/2023 | $5.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26906197298666_1 | 1/30/2023 | $13.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26906197298666_2 | 1/30/2023 | $0.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26906197343014_1 | 1/30/2023 | $10.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26906197343014_2 | 1/30/2023 | $0.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690635617_1 | 10/4/2022 | $252.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26906197346662_2 | 10/6/2022 | $1.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26906047120448_2 | 1/5/2023 | $0.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26906259541878_2 | 1/4/2023 | $0.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26906323297695_1 | 12/2/2022 | $105.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26906323297695_2 | 12/2/2022 | $4.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26906341526874_1 | 1/4/2023 | $23.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26906341526874_2 | 1/4/2023 | $1.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26906352329916_1 | 12/12/2022 | $17.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26906666137387_1 | 10/6/2022 | $24.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26906197346662_1 | 10/6/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26905479525 98_2 | 12/20/2022 | $1.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690ATLSPRP111522235_1 | 11/30/2022 | $510.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26904765177554_2 | 12/2/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26904989744 1_1 | 1/6/2023 | $996.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26904989744 1_2 | 1/6/2023 | $44.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:26905089555 064_1 | 10/5/2022 | $17.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269050895 5064_2 | 10/5/2022 | $0.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269052952 14936_1 | 11/30/2022 | $72.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269060954 0083_2 | 10/3/2022 | $0.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269054795 2598_1 | 12/20/2022 | $38.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269060954 0083_1 | 10/3/2022 | $8.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269055580 102733_1 | 12/5/2022 | $10.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269055580 102733_2 | 12/5/2022 | $0.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269055582 696285_1 | 1/30/2023 | $62.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269055582 696285_2 | 1/30/2023 | $2.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269055711 9640_1 | 12/12/2022 | $13.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269055711 9640_2 | 12/12/2022 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269060471 20448_1 | 1/5/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269063561 7_2 | 10/4/2022 | $11.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269052952 14936_2 | 11/30/2022 | $3.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269065598 0277X_2 | 11/30/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269065431 60897_1 | 12/7/2022 | $95.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269065431 60897_2 | 12/7/2022 | $4.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269065495 85997_1 | 1/4/2023 | $150.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269065495 85997_2 | 1/4/2023 | $6.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269065528 6903_1 | 11/28/2022 | $16.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269065528 6903_2 | 11/28/2022 | $0.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269065528 6940_1 | 12/15/2022 | $272.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269063523 2916_2 | 12/12/2022 | $0.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269065598 0277X_1 | 11/30/2022 | $6.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269065414 4640X_2 | 12/9/2022 | $3.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269066005 95100_1 | 10/4/2022 | $70.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269066005 95100_2 | 10/4/2022 | $3.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269066072 4643_1 | 10/3/2022 | $5.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269066072 4643_2 | 10/3/2022 | $0.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269066122 35723_1 | 1/30/2023 | $100.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269066122 35723_2 | 1/30/2023 | $4.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269043710 74325_1 | 12/7/2022 | $72.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269065528 6940_2 | 12/15/2022 | $12.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269065380 34153_2 | 12/19/2022 | $0.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269064808 98188_1 | 12/13/2022 | $18.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269064808 98188_2 | 12/13/2022 | $0.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269064958 47490_1 | 10/4/2022 | $144.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269064958 47490_2 | 10/4/2022 | $6.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269064974 57506_1 | 12/21/2022 | $49.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269064974 57506_2 | 12/21/2022 | $2.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269065360 44601_1 | 12/13/2022 | $25.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269065416 92570_2 | 10/6/2022 | $0.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269065380 34153_1 | 12/19/2022 | $21.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269065416 92570_1 | 10/6/2022 | $14.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269065413 50508_1 | 10/4/2022 | $43.48 |

R. M. Sullivan Transportation, Inc. (2277885)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025    Exhibit A    P. 40

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269065413 50508_2 | 10/4/2022 | $1.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269065413 51570_1 | 12/19/2022 | $38.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269065413 51570_2 | 12/19/2022 | $1.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269065414 21586_1 | 10/4/2022 | $26.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269065414 21586_2 | 10/4/2022 | $1.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269065414 4640X_1 | 12/9/2022 | $75.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269066192 99566_2 | 12/9/2022 | $1.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:269065360 44601_2 | 12/13/2022 | $1.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0174 79 | 1/31/2023 | $170.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0174 23 | 1/30/2023 | $176.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0174 71 | 1/31/2023 | $232.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0174 72 | 1/31/2023 | $248.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0174 73 | 1/31/2023 | $202.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0174 74 | 1/31/2023 | $200.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0174 75 | 1/31/2023 | $222.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0174 76 | 1/31/2023 | $191.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0174 69 | 1/31/2023 | $238.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0174 78 | 1/4/2023 | $182.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0174 68 | 1/31/2023 | $293.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0174 80 | 1/31/2023 | $222.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0174 81 | 1/31/2023 | $458.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0174 82 | 1/31/2023 | $158.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0174 83 | 1/31/2023 | $174.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0174 84 | 1/31/2023 | $147.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0174 85 | 1/31/2023 | $275.70 |

Transferring Debtor detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017486 | 1/31/2023 | $149.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017477 | 1/31/2023 | $141.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017460 | 1/31/2023 | $190.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017346 | 1/26/2023 | $215.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017426 | 1/30/2023 | $118.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017427 | 1/30/2023 | $167.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017428 | 1/30/2023 | $206.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017429 | 1/30/2023 | $148.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017456 | 1/31/2023 | $170.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017457 | 1/31/2023 | $288.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017470 | 1/31/2023 | $207.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017459 | 1/31/2023 | $458.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017489 | 1/31/2023 | $208.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017461 | 1/31/2023 | $178.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017462 | 1/31/2023 | $172.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017463 | 1/31/2023 | $157.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017464 | 1/31/2023 | $183.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017465 | 1/31/2023 | $140.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017466 | 1/31/2023 | $193.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017467 | 1/31/2023 | $202.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017458 | 1/31/2023 | $137.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASPRP092622120_1 | 9/30/2022 | $592.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690CHISPRP113022115_2 | 12/7/2022 | $20.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690CHISPRP120922133_1 | 12/15/2022 | $532.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690CHISPRP120922133_2 | 12/15/2022 | $23.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690CHISPRP122122171_1 | 1/3/2023 | $394.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690CHISP RP122122171_2 | 1/3/2023 | $17.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP090922155_1 | 9/14/2022 | $330.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP090922155_2 | 9/14/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0174 87 | 1/31/2023 | $140.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP092622074_2 | 9/27/2022 | $28.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690CHISP RP112222135_1 | 12/1/2022 | $263.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP092622120_2 | 9/30/2022 | $26.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP092822175_1 | 10/3/2022 | $677.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP092822175_2 | 10/3/2022 | $30.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP092922075_1 | 9/30/2022 | $698.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP092922075_2 | 9/30/2022 | $31.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP093022075_1 | 10/4/2022 | $743.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP093022075_2 | 10/4/2022 | $33.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP092622074_1 | 9/27/2022 | $638.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0174 98 | 1/31/2023 | $198.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0174 22 | 1/30/2023 | $139.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0174 90 | 1/31/2023 | $804.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0174 91 | 1/31/2023 | $609.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0174 92 | 1/31/2023 | $199.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0174 93 | 1/31/2023 | $181.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0174 94 | 1/31/2023 | $192.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0174 95 | 1/31/2023 | $182.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690CHISP RP113022115_1 | 12/7/2022 | $465.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017497 | 1/31/2023 | $205.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690CHISPRP112222135_2 | 12/1/2022 | $11.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017499 | 1/31/2023 | $202.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017500 | 1/31/2023 | $196.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017501 | 1/31/2023 | $213.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016476 | 12/19/2022 | $849.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017503 | 1/31/2023 | $240.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016477 | 12/19/2022 | $140.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690BCSI000294626_2 | 10/4/2022 | $0.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017488 | 1/31/2023 | $145.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017496 | 1/31/2023 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017375 | 1/30/2023 | $138.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017424 | 1/30/2023 | $130.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017367 | 1/26/2023 | $157.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017368 | 1/26/2023 | $166.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017369 | 1/26/2023 | $146.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017370 | 1/30/2023 | $419.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017371 | 1/30/2023 | $170.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017372 | 1/26/2023 | $155.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017365 | 1/30/2023 | $151.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017374 | 1/30/2023 | $220.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017364 | 1/26/2023 | $205.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017376 | 1/30/2023 | $130.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017377 | 1/30/2023 | $311.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017378 | 1/30/2023 | $135.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017379 | 1/30/2023 | $216.66 |

Transfers During the 90 Day Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017380 | 1/30/2023 | $155.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017381 | 1/30/2023 | $282.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017382 | 1/30/2023 | $164.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017373 | 1/30/2023 | $148.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017356 | 1/26/2023 | $171.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017347 | 1/26/2023 | $237.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017348 | 1/26/2023 | $259.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017349 | 1/26/2023 | $176.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017350 | 1/26/2023 | $219.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017351 | 1/26/2023 | $170.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017352 | 1/26/2023 | $161.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017353 | 1/26/2023 | $149.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017366 | 1/26/2023 | $194.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017355 | 1/26/2023 | $185.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017385 | 1/30/2023 | $352.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017357 | 1/26/2023 | $118.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017358 | 1/26/2023 | $171.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017359 | 1/26/2023 | $155.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017360 | 1/26/2023 | $167.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017361 | 1/26/2023 | $246.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017362 | 1/26/2023 | $161.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017363 | 1/26/2023 | $193.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017354 | 1/26/2023 | $197.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017414 | 1/30/2023 | $148.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017405 | 1/30/2023 | $209.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017406 | 1/30/2023 | $196.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017407 | 1/30/2023 | $129.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017408 | 1/30/2023 | $164.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017409 | 1/30/2023 | $199.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017410 | 1/30/2023 | $165.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017411 | 1/30/2023 | $203.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017383 | 1/30/2023 | $297.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017413 | 1/30/2023 | $208.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017402 | 1/30/2023 | $164.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017415 | 1/30/2023 | $234.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017416 | 1/30/2023 | $174.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017417 | 1/30/2023 | $162.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017418 | 1/30/2023 | $262.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017419 | 1/30/2023 | $166.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017420 | 1/30/2023 | $219.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017421 | 1/30/2023 | $147.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017412 | 1/30/2023 | $136.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017394 | 1/30/2023 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASPRP100322173_1 | 10/7/2022 | $562.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017386 | 1/30/2023 | $313.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017387 | 1/30/2023 | $132.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017388 | 1/30/2023 | $149.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017389 | 1/30/2023 | $134.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017390 | 1/30/2023 | $209.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017391 | 1/30/2023 | $144.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017404 | 1/30/2023 | $200.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017393 | 1/30/2023 | $292.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017403 | 1/30/2023 | $172.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017395 | 1/30/2023 | $422.86 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017396 | 1/30/2023 | $138.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017397 | 1/30/2023 | $402.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017398 | 1/30/2023 | $874.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017399 | 1/30/2023 | $606.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017400 | 1/30/2023 | $169.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017401 | 1/30/2023 | $118.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017384 | 1/30/2023 | $133.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017392 | 1/30/2023 | $160.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP7099146_2 | 12/19/2022 | $21.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASPRP100122141_1 | 10/5/2022 | $893.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP7097358_2 | 12/2/2022 | $12.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP7097359_1 | 11/30/2022 | $326.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP7097359_2 | 11/30/2022 | $14.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP7097413_1 | 12/7/2022 | $252.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP7097413_2 | 12/7/2022 | $11.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP7097414_1 | 12/6/2022 | $233.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP7097353_2 | 12/1/2022 | $8.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP7099146_1 | 12/19/2022 | $490.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP7097353_1 | 12/1/2022 | $184.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP7100941_1 | 12/14/2022 | $440.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP7100941_2 | 12/14/2022 | $19.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP7102178_1 | 12/5/2022 | $357.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP7102178_2 | 12/5/2022 | $15.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7102302_1 | 12/20/2022 | $182.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7102302_2 | 12/20/2022 | $8.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7102422_1 | 12/19/2022 | $193.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7097414_2 | 12/6/2022 | $10.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7095620_1 | 12/7/2022 | $166.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7088985_2 | 11/16/2022 | $3.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7090697_1 | 11/30/2022 | $149.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7090697_2 | 11/30/2022 | $6.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7094617_1 | 12/1/2022 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7094617_2 | 12/1/2022 | $4.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7094875_1 | 11/30/2022 | $92.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7094875_2 | 11/30/2022 | $4.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7097358_1 | 12/2/2022 | $275.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7095271_2 | 12/5/2022 | $9.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7103284_2 | 12/15/2022 | $2.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7095620_2 | 12/7/2022 | $7.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7095852_1 | 12/5/2022 | $360.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7095852_2 | 12/5/2022 | $16.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7096965_1 | 12/1/2022 | $240.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7096965_2 | 12/1/2022 | $10.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7097308_1 | 12/5/2022 | $601.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7097308_2 | 12/5/2022 | $26.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7095271_1 | 12/5/2022 | $214.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7113649_1 | 1/4/2023 | $242.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7106573_2 | 1/5/2023 | $9.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7106574_1 | 1/5/2023 | $228.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7106574_2 | 1/5/2023 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7109092_1 | 1/5/2023 | $189.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7109092_2 | 1/5/2023 | $8.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7109132_1 | 1/3/2023 | $171.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7109132_2 | 1/3/2023 | $7.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7102422_2 | 12/19/2022 | $8.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7111108_2 | 1/4/2023 | $20.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7106571_1 | 1/6/2023 | $236.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7113649_2 | 1/4/2023 | $10.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7113744_1 | 1/6/2023 | $84.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7113744_2 | 1/6/2023 | $3.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7113745_1 | 1/6/2023 | $84.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7113745_2 | 1/6/2023 | $3.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690P7147 82_1 | 10/18/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690P7147 82_2 | 10/18/2022 | $0.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7111108_1 | 1/4/2023 | $450.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7106181_1 | 1/6/2023 | $196.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7075660_1 | 10/26/2022 | $8.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7103454_1 | 12/15/2022 | $42.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7103454_2 | 12/15/2022 | $1.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7104171_1 | 12/23/2022 | $188.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7104171_2 | 12/23/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7105235_1 | 1/5/2023 | $689.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7105235_2 | 1/5/2023 | $30.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7106573_1 | 1/5/2023 | $221.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7105772_2 | 1/6/2023 | $3.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7106571_2 | 1/6/2023 | $10.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7106181_2 | 1/6/2023 | $8.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7106380_1 | 1/5/2023 | $276.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7106380_2 | 1/5/2023 | $12.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7106381_1 | 1/5/2023 | $184.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7106381_2 | 1/5/2023 | $8.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7106476_1 | 1/5/2023 | $313.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7106476_2 | 1/5/2023 | $14.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7103284_1 | 12/15/2022 | $67.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7105772_1 | 1/6/2023 | $75.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690LOSSP RP112522111_2 | 12/8/2022 | $38.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP102422101_1 | 11/2/2022 | $361.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP102422101_2 | 11/2/2022 | $16.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP120122070_1 | 12/5/2022 | $668.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP120122070_2 | 12/5/2022 | $29.86 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690LOSSP RP111422062_1 | 12/1/2022 | $500.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690LOSSP RP111422062_2 | 12/1/2022 | $22.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690LOSSP RP111722064_1 | 12/1/2022 | $677.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690LOSSP RP121522070_2 | 1/6/2023 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690LOSSP RP112522111_1 | 12/8/2022 | $860.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP101922112_2 | 10/26/2022 | $25.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690LOSSP RP120222073_1 | 12/15/2022 | $832.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690LOSSP RP120222073_2 | 12/15/2022 | $37.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690LOSSP RP120722111_1 | 12/20/2022 | $570.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690LOSSP RP120722111_2 | 12/20/2022 | $25.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690LOSSP RP120922111_1 | 12/21/2022 | $533.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690LOSSP RP120922111_2 | 12/21/2022 | $23.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7088985_1 | 11/16/2022 | $76.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690LOSSP RP111722064_2 | 12/1/2022 | $30.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP101322071_2 | 10/18/2022 | $18.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0175 02 | 1/31/2023 | $330.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP100322173_2 | 10/7/2022 | $25.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP100622080_1 | 10/7/2022 | $1,002.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP100622080_2 | 10/7/2022 | $44.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP101022092_1 | 10/12/2022 | $355.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP101022092_2 | 10/12/2022 | $15.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP101122095_1 | 10/13/2022 | $489.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP102022114_2 | 10/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP101322071_1 | 10/18/2022 | $414.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP102022114_1 | 10/26/2022 | $671.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP101722075_1 | 10/21/2022 | $635.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP101722075_2 | 10/21/2022 | $28.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP101722095_1 | 10/21/2022 | $483.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP101722095_2 | 10/21/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP101922095_1 | 10/26/2022 | $564.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP101922095_2 | 10/26/2022 | $25.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP101922112_1 | 10/26/2022 | $578.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690LOSSP RP122022091_1 | 1/6/2023 | $505.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP101122095_2 | 10/13/2022 | $21.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7068925_2 | 10/5/2022 | $8.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7066832_1 | 10/7/2022 | $114.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7066832_2 | 10/7/2022 | $5.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7067980_1 | 9/29/2022 | $119.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7067980_2 | 9/29/2022 | $5.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7068289_1 | 10/4/2022 | $606.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7068289_2 | 10/4/2022 | $27.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7068695_1 | 10/5/2022 | $134.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690LOSSP RP121522070_1 | 1/6/2023 | $646.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7068925_1 | 10/5/2022 | $198.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7065397_2 | 10/3/2022 | $16.51 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7072276_1 | 10/11/2022 | $85.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7072276_2 | 10/11/2022 | $3.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7074182_1 | 10/5/2022 | $105.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7074182_2 | 10/5/2022 | $4.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7075566_1 | 10/26/2022 | $29.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7075566_2 | 10/26/2022 | $1.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690FRASP RP100122141_2 | 10/5/2022 | $39.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7068695_2 | 10/5/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 680472_1 | 12/1/2022 | $79.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690LOSSP RP122022091_2 | 1/6/2023 | $22.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 07110988_1 | 1/4/2023 | $327.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 07110988_2 | 1/4/2023 | $14.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 678677_1 | 10/5/2022 | $369.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 678677_2 | 10/5/2022 | $16.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 679074_1 | 10/7/2022 | $421.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 679074_2 | 10/7/2022 | $18.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7066756_2 | 10/4/2022 | $7.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 680028_2 | 11/10/2022 | $31.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7066756_1 | 10/4/2022 | $178.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 680472_2 | 12/1/2022 | $3.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 680565_1 | 11/30/2022 | $468.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 680565_2 | 11/30/2022 | $20.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 680938_1 | 12/13/2022 | $433.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 680938_2 | 12/13/2022 | $19.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 681965 | 1/27/2023 | $269.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7065397_1 | 10/3/2022 | $369.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 7075660_2 | 10/26/2022 | $0.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690MVDP 680028_1 | 11/10/2022 | $712.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 02 | 12/21/2022 | $366.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 54 | 12/27/2022 | $1,202.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 85 | 12/21/2022 | $118.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 86 | 12/21/2022 | $118.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 96 | 12/21/2022 | $355.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 97 | 12/21/2022 | $432.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 98 | 12/21/2022 | $502.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 99 | 12/21/2022 | $176.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 83 | 12/21/2022 | $1,331.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 01 | 12/21/2022 | $261.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 82 | 12/21/2022 | $938.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 04 | 12/21/2022 | $955.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 05 | 12/21/2022 | $196.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 06 | 12/21/2022 | $318.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 07 | 12/21/2022 | $321.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 08 | 12/21/2022 | $429.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 09 | 12/21/2022 | $383.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 10 | 12/21/2022 | $169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 00 | 12/21/2022 | $417.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 73 | 12/21/2022 | $154.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 62 | 12/20/2022 | $239.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 63 | 12/20/2022 | $588.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 64 | 12/20/2022 | $250.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 65 | 12/20/2022 | $321.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 67 | 12/20/2022 | $171.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 68 | 12/21/2022 | $391.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 69 | 12/21/2022 | $328.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 84 | 12/21/2022 | $316.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 72 | 12/21/2022 | $1,844.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 15 | 12/21/2022 | $313.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 74 | 12/21/2022 | $286.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 75 | 12/21/2022 | $314.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 76 | 12/21/2022 | $325.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 77 | 12/21/2022 | $160.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 78 | 12/21/2022 | $429.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 79 | 12/21/2022 | $306.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 81 | 12/21/2022 | $1,672.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 70 | 12/21/2022 | $1,564.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 46 | 12/27/2022 | $584.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 36 | 12/22/2022 | $358.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 37 | 12/22/2022 | $471.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 38 | 12/22/2022 | $454.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 40 | 12/27/2022 | $752.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 41 | 12/27/2022 | $639.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 42 | 12/27/2022 | $255.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 43 | 12/27/2022 | $1,329.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 11 | 12/21/2022 | $398.38 |

R. M. Sullivan Transportation, Inc. (2277885)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016645 | 12/27/2022 | $394.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016633 | 12/22/2022 | $674.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016647 | 12/27/2022 | $570.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016648 | 12/27/2022 | $476.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016649 | 12/27/2022 | $588.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016650 | 12/27/2022 | $867.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016651 | 12/27/2022 | $623.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016652 | 12/27/2022 | $562.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016653 | 12/27/2022 | $1,538.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016644 | 12/27/2022 | $563.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016625 | 12/22/2022 | $587.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016559 | 12/20/2022 | $152.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016616 | 12/21/2022 | $612.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016617 | 12/21/2022 | $160.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016618 | 12/21/2022 | $118.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016619 | 12/22/2022 | $611.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016620 | 12/22/2022 | $639.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016621 | 12/22/2022 | $403.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016635 | 12/22/2022 | $388.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016624 | 12/22/2022 | $437.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016634 | 12/22/2022 | $529.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016626 | 12/22/2022 | $397.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016627 | 12/22/2022 | $140.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016628 | 12/22/2022 | $447.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016629 | 12/22/2022 | $542.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016630 | 12/22/2022 | $452.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016631 | 12/22/2022 | $397.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 32 | 12/22/2022 | $563.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 13 | 12/21/2022 | $309.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 23 | 12/22/2022 | $477.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 09 | 12/19/2022 | $659.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 00 | 12/19/2022 | $317.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690BCSI00 0294626_1 | 10/4/2022 | $18.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 02 | 12/19/2022 | $587.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0173 45 | 1/26/2023 | $908.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 04 | 12/19/2022 | $368.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 05 | 12/19/2022 | $492.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 06 | 12/19/2022 | $181.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 17 | 12/19/2022 | $177.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 08 | 12/19/2022 | $555.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0164 97 | 12/19/2022 | $467.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 10 | 12/19/2022 | $219.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 11 | 12/19/2022 | $512.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 12 | 12/19/2022 | $927.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 13 | 12/19/2022 | $282.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 14 | 12/19/2022 | $392.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 15 | 12/19/2022 | $716.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 61 | 12/20/2022 | $373.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0165 07 | 12/19/2022 | $326.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0164 88 | 12/19/2022 | $396.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0164 78 | 12/19/2022 | $383.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0164 80 | 12/19/2022 | $444.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0164 81 | 12/19/2022 | $417.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0164 82 | 12/19/2022 | $118.67 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01648 3 | 12/19/2022 | $498.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01648 4 | 12/19/2022 | $436.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01648 5 | 12/19/2022 | $632.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01649 9 | 12/19/2022 | $519.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01648 7 | 12/19/2022 | $485.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01649 8 | 12/19/2022 | $363.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01648 9 | 12/19/2022 | $560.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01649 0 | 12/19/2022 | $446.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01649 1 | 12/19/2022 | $332.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01649 2 | 12/19/2022 | $295.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01649 3 | 12/19/2022 | $382.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01649 4 | 12/19/2022 | $136.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01649 6 | 12/19/2022 | $395.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01651 8 | 12/19/2022 | $350.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01648 6 | 12/19/2022 | $366.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01655 2 | 12/20/2022 | $137.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01654 1 | 12/20/2022 | $345.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01654 2 | 12/20/2022 | $221.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01654 3 | 12/20/2022 | $384.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01654 4 | 12/20/2022 | $241.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01654 5 | 12/20/2022 | $201.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01654 6 | 12/20/2022 | $138.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01654 7 | 12/20/2022 | $340.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01651 6 | 12/19/2022 | $230.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01654 9 | 12/20/2022 | $410.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01653 8 | 12/20/2022 | $262.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B01655 3 | 12/20/2022 | $240.74 |

R. M. Sullivan Transportation, Inc. (2277885)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016554 | 12/20/2022 | $174.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016555 | 12/20/2022 | $165.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016556 | 12/20/2022 | $620.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016557 | 12/20/2022 | $159.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016558 | 12/20/2022 | $1,347.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016503 | 12/19/2022 | $676.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016548 | 12/20/2022 | $289.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016530 | 12/20/2022 | $142.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016519 | 12/19/2022 | $390.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016520 | 12/19/2022 | $528.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016521 | 12/19/2022 | $432.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016522 | 12/19/2022 | $632.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016523 | 12/19/2022 | $523.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016524 | 12/19/2022 | $456.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016525 | 12/19/2022 | $594.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016540 | 12/20/2022 | $1,368.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016529 | 12/20/2022 | $376.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016539 | 12/20/2022 | $1,770.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016531 | 12/20/2022 | $243.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016532 | 12/20/2022 | $175.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016533 | 12/20/2022 | $158.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016534 | 12/20/2022 | $232.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016535 | 12/20/2022 | $145.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016536 | 12/20/2022 | $1,096.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016537 | 12/20/2022 | $208.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016560 | 12/20/2022 | $327.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016528 | 12/20/2022 | $426.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017278 | 1/26/2023 | $896.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016754 | 12/30/2022 | $435.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016810 | 1/3/2023 | $238.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016811 | 1/3/2023 | $221.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016812 | 1/3/2023 | $604.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016813 | 1/3/2023 | $161.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016814 | 1/3/2023 | $150.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016815 | 1/3/2023 | $475.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016808 | 1/3/2023 | $171.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017276 | 1/26/2023 | $419.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016807 | 1/3/2023 | $478.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017280 | 1/26/2023 | $668.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017281 | 1/26/2023 | $481.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017282 | 1/26/2023 | $686.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017283 | 1/26/2023 | $310.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017284 | 1/26/2023 | $258.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017285 | 1/26/2023 | $699.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017286 | 1/26/2023 | $221.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017275 | 1/26/2023 | $345.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016799 | 1/3/2023 | $145.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016755 | 12/30/2022 | $355.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016756 | 12/30/2022 | $233.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016757 | 12/30/2022 | $238.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016758 | 12/30/2022 | $339.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016759 | 12/30/2022 | $250.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016760 | 12/30/2022 | $332.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016761 | 12/30/2022 | $417.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016809 | 1/3/2023 | $231.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016798 | 1/3/2023 | $190.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017289 | 1/26/2023 | $766.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016800 | 1/3/2023 | $552.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016801 | 1/3/2023 | $167.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016802 | 1/3/2023 | $171.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016803 | 1/3/2023 | $160.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016804 | 1/3/2023 | $496.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016805 | 1/3/2023 | $153.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016806 | 1/3/2023 | $355.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016762 | 12/30/2022 | $343.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017339 | 1/26/2023 | $209.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017329 | 1/26/2023 | $217.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017330 | 1/26/2023 | $677.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017331 | 1/26/2023 | $974.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017332 | 1/26/2023 | $182.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017333 | 1/26/2023 | $768.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017335 | 1/26/2023 | $671.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017336 | 1/26/2023 | $217.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017287 | 1/26/2023 | $343.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017338 | 1/26/2023 | $195.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017326 | 1/26/2023 | $228.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017340 | 1/26/2023 | $155.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017341 | 1/26/2023 | $664.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017342 | 1/26/2023 | $722.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017343 | 1/26/2023 | $612.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017344 | 1/26/2023 | $465.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016655 | 12/27/2022 | $774.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016501 | 12/19/2022 | $515.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017337 | 1/26/2023 | $165.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017298 | 1/26/2023 | $261.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017277 | 1/26/2023 | $821.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017290 | 1/26/2023 | $603.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017291 | 1/26/2023 | $384.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017292 | 1/26/2023 | $736.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017293 | 1/26/2023 | $543.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017294 | 1/26/2023 | $363.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017295 | 1/26/2023 | $385.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017328 | 1/26/2023 | $289.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017297 | 1/26/2023 | $352.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017327 | 1/26/2023 | $272.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017319 | 1/26/2023 | $314.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017320 | 1/26/2023 | $307.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017321 | 1/26/2023 | $368.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017322 | 1/26/2023 | $287.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017323 | 1/26/2023 | $490.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017324 | 1/26/2023 | $249.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017325 | 1/26/2023 | $464.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017288 | 1/26/2023 | $530.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B017296 | 1/26/2023 | $924.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016691 | 12/28/2022 | $423.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016707 | 12/29/2022 | $715.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016683 | 12/28/2022 | $413.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B016684 | 12/28/2022 | $168.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 85 | 12/28/2022 | $388.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 86 | 12/28/2022 | $346.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 87 | 12/28/2022 | $431.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 88 | 12/28/2022 | $147.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 77 | 12/27/2022 | $167.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 90 | 12/28/2022 | $475.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 76 | 12/27/2022 | $144.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 92 | 12/28/2022 | $573.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 93 | 12/28/2022 | $692.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 94 | 12/28/2022 | $460.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 95 | 12/28/2022 | $325.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 96 | 12/28/2022 | $179.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 04 | 12/29/2022 | $299.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 05 | 12/29/2022 | $202.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 06 | 12/29/2022 | $293.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 89 | 12/28/2022 | $691.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 53 | 12/30/2022 | $345.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 56 | 12/27/2022 | $706.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 57 | 12/27/2022 | $516.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 58 | 12/27/2022 | $437.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 59 | 12/27/2022 | $649.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 60 | 12/27/2022 | $609.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 61 | 12/27/2022 | $509.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 62 | 12/27/2022 | $415.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 78 | 12/27/2022 | $148.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 64 | 12/27/2022 | $491.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 65 | 12/27/2022 | $206.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 66 | 12/27/2022 | $849.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 67 | 12/27/2022 | $343.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 68 | 12/27/2022 | $605.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 69 | 12/27/2022 | $362.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 70 | 12/27/2022 | $504.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 71 | 12/27/2022 | $826.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 72 | 12/27/2022 | $456.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 75 | 12/27/2022 | $167.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0172 79 | 1/26/2023 | $502.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 44 | 12/30/2022 | $344.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 30 | 12/29/2022 | $138.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 31 | 12/29/2022 | $159.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 37 | 12/30/2022 | $246.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 38 | 12/30/2022 | $293.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 39 | 12/30/2022 | $477.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 40 | 12/30/2022 | $758.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 41 | 12/30/2022 | $328.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 29 | 12/29/2022 | $620.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 43 | 12/30/2022 | $272.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 47 | 12/30/2022 | $327.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 45 | 12/30/2022 | $390.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 46 | 12/30/2022 | $403.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 48 | 12/30/2022 | $421.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 50 | 12/30/2022 | $286.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 52 | 12/30/2022 | $477.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 51 | 12/30/2022 | $271.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 08 | 12/29/2022 | $275.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0166 63 | 12/27/2022 | $519.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 42 | 12/30/2022 | $676.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 15 | 12/29/2022 | $216.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 12 | 12/29/2022 | $272.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 49 | 12/30/2022 | $268.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 09 | 12/29/2022 | $255.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 11 | 12/29/2022 | $608.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 14 | 12/29/2022 | $280.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 25 | 12/29/2022 | $254.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 10 | 12/29/2022 | $351.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 13 | 12/29/2022 | $118.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 16 | 12/29/2022 | $318.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 17 | 12/29/2022 | $247.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 18 | 12/29/2022 | $218.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 19 | 12/29/2022 | $176.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 20 | 12/29/2022 | $173.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 21 | 12/29/2022 | $264.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 22 | 12/29/2022 | $787.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 23 | 12/29/2022 | $137.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $354,416.80 | 3/10/2023 | PROBILL:2690B0167 24 | 12/29/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 66 | 2/2/2023 | $153.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 67 | 2/2/2023 | $163.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 68 | 2/2/2023 | $227.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 69 | 2/2/2023 | $156.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 65 | 2/2/2023 | $163.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 70 | 2/2/2023 | $858.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 71 | 2/2/2023 | $185.07 |

R. M. Sullivan Transportation, Inc. (2277885)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 72 | 2/2/2023 | $138.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 73 | 2/2/2023 | $166.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 75 | 2/2/2023 | $203.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 76 | 2/2/2023 | $162.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 77 | 2/2/2023 | $154.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 78 | 2/2/2023 | $215.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 74 | 2/2/2023 | $366.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 48 | 2/2/2023 | $63.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 44 | 2/2/2023 | $150.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 43 | 2/2/2023 | $206.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 99 | 2/2/2023 | $168.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 79 | 2/2/2023 | $268.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 45 | 2/2/2023 | $150.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 59 | 2/2/2023 | $159.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 47 | 2/2/2023 | $45.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 64 | 2/2/2023 | $167.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 49 | 2/2/2023 | $51.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 58 | 2/2/2023 | $174.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 60 | 2/2/2023 | $164.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 61 | 2/2/2023 | $179.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 62 | 2/2/2023 | $183.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 63 | 2/2/2023 | $167.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 46 | 2/2/2023 | $65.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690LOSSP RP012723124_2 | 2/12/2023 | $31.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 97 | 2/2/2023 | $230.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0176 01 | 2/2/2023 | $158.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0176 02 | 2/2/2023 | $202.12 |

R. M. Sullivan Transportation, Inc. (2277885)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                    Exhibit A                    P. 66

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0176 03 | 2/2/2023 | $224.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690LOSSP RP012023123_1 | 2/8/2023 | $796.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 98 | 2/2/2023 | $177.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690LOSSP RP012723124_1 | 2/12/2023 | $701.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 96 | 2/2/2023 | $223.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690LOSSP RP012823145_1 | 2/15/2023 | $92.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690LOSSP RP012823145_2 | 2/15/2023 | $4.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690MVDP 7120075_1 | 2/12/2023 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690MVDP 7120075_2 | 2/12/2023 | $2.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 31 | 2/2/2023 | $143.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 42 | 2/2/2023 | $158.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690LOSSP RP012023123_2 | 2/8/2023 | $35.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 89 | 2/2/2023 | $310.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 81 | 2/2/2023 | $173.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 82 | 2/2/2023 | $211.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 83 | 2/2/2023 | $416.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 85 | 2/2/2023 | $185.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 86 | 2/2/2023 | $187.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0176 00 | 2/2/2023 | $183.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 88 | 2/2/2023 | $237.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 80 | 2/2/2023 | $239.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 90 | 2/2/2023 | $169.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 91 | 2/2/2023 | $173.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 92 | 2/2/2023 | $185.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 93 | 2/2/2023 | $150.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 94 | 2/2/2023 | $164.88 |

R. M. Sullivan Transportation, Inc. (2277885)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                    Exhibit A                                    P. 67

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017595 | 2/2/2023 | $156.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017587 | 2/2/2023 | $182.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017431 | 2/6/2023 | $240.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017504 | 2/2/2023 | $164.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017453 | 2/6/2023 | $35.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017452 | 2/6/2023 | $49.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017450 | 2/6/2023 | $40.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017448 | 2/6/2023 | $45.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017447 | 2/6/2023 | $40.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017446 | 2/6/2023 | $141.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017445 | 2/6/2023 | $134.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017443 | 2/6/2023 | $165.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017442 | 2/6/2023 | $118.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017440 | 2/6/2023 | $194.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017439 | 2/6/2023 | $145.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017438 | 2/6/2023 | $118.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017505 | 2/2/2023 | $186.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:26906094103651_2 | 2/10/2023 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017541 | 2/2/2023 | $170.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017533 | 2/2/2023 | $266.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:26900071748003524739_1 | 2/8/2023 | $602.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:26900071748003524739_2 | 2/8/2023 | $26.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690013023FEDXSPRP_1 | 2/9/2023 | $2.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017436 | 2/6/2023 | $133.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:26906094103651_1 | 2/10/2023 | $23.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017433 | 2/6/2023 | $144.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:269069102 99384_1 | 2/12/2023 | $23.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:269069102 99384_2 | 2/12/2023 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690ATLSP RP012623073_1 | 2/8/2023 | $195.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690ATLSP RP012623073_2 | 2/8/2023 | $8.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0174 30 | 2/6/2023 | $258.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0174 34 | 2/6/2023 | $153.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:269001302 3FEDXSPRP_2 | 2/9/2023 | $0.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 36 | 2/2/2023 | $173.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 25 | 2/2/2023 | $143.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 26 | 2/2/2023 | $167.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 27 | 2/2/2023 | $222.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 29 | 2/2/2023 | $222.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 32 | 2/2/2023 | $289.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 24 | 2/2/2023 | $170.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 35 | 2/2/2023 | $178.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 28 | 2/2/2023 | $177.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 37 | 2/2/2023 | $179.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 38 | 2/2/2023 | $190.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 06 | 2/2/2023 | $154.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 40 | 2/2/2023 | $190.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0174 32 | 2/6/2023 | $152.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 39 | 2/2/2023 | $248.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 34 | 2/2/2023 | $189.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 12 | 2/2/2023 | $276.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 07 | 2/2/2023 | $395.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B0175 09 | 2/2/2023 | $269.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017530 | 2/2/2023 | $163.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017511 | 2/2/2023 | $197.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017513 | 2/2/2023 | $140.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017514 | 2/2/2023 | $161.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017515 | 2/2/2023 | $160.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017516 | 2/2/2023 | $162.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017523 | 2/2/2023 | $157.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017518 | 2/2/2023 | $205.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017519 | 2/2/2023 | $188.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017520 | 2/2/2023 | $150.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017521 | 2/2/2023 | $338.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017517 | 2/2/2023 | $183.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $22,710.08 | 3/17/2023 | PROBILL:2690B017510 | 2/2/2023 | $410.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017711 | 2/17/2023 | $565.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017712 | 2/17/2023 | $296.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017713 | 2/17/2023 | $100.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017714 | 2/17/2023 | $73.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017715 | 2/17/2023 | $37.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017716 | 2/21/2023 | $632.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017717 | 2/21/2023 | $279.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017718 | 2/21/2023 | $137.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017720 | 2/21/2023 | $387.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017721 | 2/21/2023 | $158.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017722 | 2/21/2023 | $202.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017723 | 2/21/2023 | $456.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017693 | 2/17/2023 | $168.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017710 | 2/17/2023 | $390.51 |

Transferring Reference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017719 | 2/21/2023 | $505.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017701 | 2/17/2023 | $373.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017756 | 2/21/2023 | $178.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017724 | 2/21/2023 | $249.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017694 | 2/17/2023 | $265.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017696 | 2/17/2023 | $235.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017697 | 2/17/2023 | $603.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017698 | 2/17/2023 | $166.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017695 | 2/17/2023 | $170.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017700 | 2/17/2023 | $221.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017709 | 2/17/2023 | $346.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017702 | 2/17/2023 | $974.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017703 | 2/17/2023 | $358.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017704 | 2/17/2023 | $227.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017705 | 2/17/2023 | $451.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017706 | 2/17/2023 | $319.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017707 | 2/17/2023 | $169.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017708 | 2/17/2023 | $467.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017699 | 2/17/2023 | $168.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017752 | 2/21/2023 | $134.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017744 | 2/21/2023 | $151.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017745 | 2/21/2023 | $149.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017746 | 2/21/2023 | $165.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017747 | 2/21/2023 | $151.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017748 | 2/21/2023 | $298.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017749 | 2/21/2023 | $210.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B017754 | 2/21/2023 | $169.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0177 51 | 2/21/2023 | $158.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0177 41 | 2/21/2023 | $153.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0177 53 | 2/21/2023 | $151.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0176 92 | 2/17/2023 | $535.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0177 55 | 2/21/2023 | $142.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13910097 | 1/18/2023 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690FRASP RP021723182_1 | 2/22/2023 | $407.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690FRASP RP021723182_2 | 2/22/2023 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0177 50 | 2/21/2023 | $158.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0177 34 | 2/21/2023 | $148.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0177 26 | 2/21/2023 | $339.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0177 27 | 2/21/2023 | $260.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0177 28 | 2/21/2023 | $244.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0177 29 | 2/21/2023 | $228.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0177 30 | 2/21/2023 | $330.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0177 31 | 2/21/2023 | $222.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0177 43 | 2/21/2023 | $139.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0177 33 | 2/21/2023 | $118.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0177 42 | 2/21/2023 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0177 35 | 2/21/2023 | $138.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0177 36 | 2/21/2023 | $150.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0177 37 | 2/21/2023 | $163.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0177 38 | 2/21/2023 | $153.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0177 39 | 2/21/2023 | $143.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0177 40 | 2/21/2023 | $149.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0177 25 | 2/21/2023 | $228.87 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0177 32 | 2/21/2023 | $173.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13907205 | 12/6/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:14006356 | 12/6/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13897783 | 11/16/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13897805 | 11/2/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13906991 | 12/28/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13907017 | 12/21/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13907056_ 2 | 10/19/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13897765_ 2 | 10/26/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13907058_ 2 | 10/21/2022 | $1,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13897747_ 2 | 9/30/2022 | $1,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13907220 | 12/20/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13907236 | 11/9/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13907250 | 11/4/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13907364_ 2 | 9/29/2022 | $1,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13907549_ 2 | 10/5/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13908110_ 2 | 10/5/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13907057_ 2 | 10/20/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13896950_ 2 | 10/11/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13789511 | 1/13/2023 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13789571 | 11/23/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13789583 | 11/10/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13789598_ 2 | 10/27/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13789613_ 2 | 9/30/2022 | $1,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13880218_ 2 | 10/5/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13897769 | 11/2/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13894601_ 2 | 9/29/2022 | $1,100.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13909053 | 11/16/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13896990 | 12/1/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13897008 | 1/4/2023 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13897025 | 1/17/2023 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13897027 | 1/12/2023 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13897033 | 1/25/2023 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13897322 | 12/14/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13880247 | 12/29/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0176 84 | 2/17/2023 | $521.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:269000717 48003662685_1 | 2/22/2023 | $351.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:269000717 48003662685_2 | 2/22/2023 | $15.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0172 99 | 2/17/2023 | $126.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0173 00 | 2/17/2023 | $97.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0173 01 | 2/17/2023 | $115.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0176 81 | 2/17/2023 | $938.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13908594 | 1/18/2023 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0176 83 | 2/17/2023 | $760.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:269000717 48003651828_2 | 2/21/2023 | $23.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0176 85 | 2/17/2023 | $758.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0176 86 | 2/17/2023 | $632.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0176 87 | 2/17/2023 | $812.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0176 88 | 2/17/2023 | $348.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0176 89 | 2/17/2023 | $670.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0176 90 | 2/17/2023 | $305.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0176 82 | 2/17/2023 | $594.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:269000717 48003590187_1 | 2/16/2023 | $875.26 |

R. M. Sullivan Transportation, Inc. (2277885)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

P. 74

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:2690B0176 91 | 2/17/2023 | $440.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13909065 | 12/13/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13909083 | 11/30/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13979210 | 1/5/2023 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:269000717 48003548570_1 | 2/16/2023 | $476.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:269000717 48003548570_2 | 2/16/2023 | $21.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:269000717 48003656648_2 | 2/22/2023 | $26.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:269000717 48003566540_2 | 2/17/2023 | $24.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:269000717 48003656648_1 | 2/22/2023 | $598.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:269000717 48003590187_2 | 2/16/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:269000717 48003627191_1 | 2/21/2023 | $476.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:269000717 48003627191_2 | 2/21/2023 | $21.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:269000717 48003648359_1 | 2/22/2023 | $440.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:269000717 48003648359_2 | 2/22/2023 | $19.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:269000717 48003651828_1 | 2/21/2023 | $533.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:13909042 | 1/25/2023 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $69,091.08 | 3/27/2023 | PROBILL:269000717 48003566540_1 | 2/17/2023 | $544.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 58 | 2/27/2023 | $605.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 28 | 2/9/2023 | $198.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690VDP04 07136_2 | 3/7/2023 | $8.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 38 | 2/9/2023 | $281.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 59 | 2/27/2023 | $462.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 36 | 2/9/2023 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 35 | 2/9/2023 | $376.68 |

Transferring Parties and Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 34 | 2/9/2023 | $213.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 40 | 2/9/2023 | $172.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 33 | 2/9/2023 | $466.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 32 | 2/9/2023 | $252.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 31 | 2/9/2023 | $221.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 24 | 2/9/2023 | $354.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 29 | 2/9/2023 | $193.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 27 | 2/9/2023 | $236.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 26 | 2/9/2023 | $567.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 25 | 2/9/2023 | $666.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 60 | 2/27/2023 | $569.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 74 | 2/27/2023 | $164.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 23 | 2/9/2023 | $245.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 22 | 2/9/2023 | $224.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 21 | 2/9/2023 | $438.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 30 | 2/9/2023 | $373.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 73 | 2/27/2023 | $314.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 84 | 2/28/2023 | $391.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 83 | 2/27/2023 | $210.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269002242 3FEDXSPRP_1 | 3/9/2023 | $6.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 20 | 2/9/2023 | $265.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 82 | 2/27/2023 | $197.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 81 | 2/27/2023 | $188.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 80 | 2/27/2023 | $378.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 79 | 2/27/2023 | $332.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 78 | 2/27/2023 | $452.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 77 | 2/27/2023 | $143.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 72 | 2/27/2023 | $316.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 75 | 2/27/2023 | $149.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 61 | 2/27/2023 | $438.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 71 | 2/27/2023 | $133.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 70 | 2/27/2023 | $143.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 69 | 2/27/2023 | $290.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 68 | 2/27/2023 | $248.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 67 | 2/27/2023 | $165.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 66 | 2/27/2023 | $213.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 65 | 2/27/2023 | $418.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 64 | 2/27/2023 | $393.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 63 | 2/27/2023 | $379.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 62 | 2/27/2023 | $302.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 76 | 2/27/2023 | $147.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269000717 48003671191_1 | 2/24/2023 | $480.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269002688 11_2 | 3/5/2023 | $26.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269002242 3FEDXSPRP_2 | 3/9/2023 | $0.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269002232 3FEDXSPRP_2 | 2/24/2023 | $0.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269002232 3FEDXSPRP_1 | 2/24/2023 | $11.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269000717 48003726670_2 | 3/9/2023 | $6.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269000717 48003726670_1 | 3/9/2023 | $143.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269000717 48003696579_2 | 3/8/2023 | $16.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269000717 48003696579_1 | 3/8/2023 | $365.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269000717 48003674897_2 | 2/28/2023 | $27.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269002688 11_1 | 3/5/2023 | $591.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269000717 48003671191_2 | 2/24/2023 | $21.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269053844 _1 | 3/15/2023 | $366.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269000717 48003670076_2 | 2/23/2023 | $10.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269000717 48003670076_1 | 2/23/2023 | $234.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269000717 48003668715_2 | 2/24/2023 | $12.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269000717 48003668715_1 | 2/24/2023 | $284.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269000717 48003665192_2 | 2/23/2023 | $20.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269000717 48003665192_1 | 2/23/2023 | $461.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269000717 48003660165_2 | 2/23/2023 | $23.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269000717 48003660165_1 | 2/23/2023 | $525.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 85 | 2/28/2023 | $139.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 39 | 2/9/2023 | $192.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269000717 48003674897_1 | 2/28/2023 | $616.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 06 | 2/9/2023 | $135.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 18 | 2/9/2023 | $251.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 17 | 2/9/2023 | $432.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 16 | 2/9/2023 | $375.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 15 | 2/9/2023 | $418.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 14 | 2/9/2023 | $450.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 13 | 2/9/2023 | $342.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 12 | 2/9/2023 | $147.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 11 | 2/9/2023 | $144.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 10 | 2/9/2023 | $133.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 09 | 2/9/2023 | $118.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269012022 2FEDXSPRP_1 | 12/5/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 07 | 2/9/2023 | $139.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269012022 2FEDXSPRP_2 | 12/5/2022 | $16.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 05 | 2/9/2023 | $134.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 04 | 2/9/2023 | $138.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690ATLSP RP030123133_2 | 3/10/2023 | $7.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690ATLSP RP030123133_1 | 3/10/2023 | $164.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690ATLSP RP022023152_2 | 3/2/2023 | $7.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690ATLSP RP022023152_1 | 3/2/2023 | $175.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269063416 5749X_2 | 3/15/2023 | $1.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269063416 5749X_1 | 3/15/2023 | $37.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:269053844 _2 | 3/15/2023 | $16.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 19 | 2/9/2023 | $257.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 08 | 2/9/2023 | $131.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 99 | 3/9/2023 | $362.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 11 | 3/9/2023 | $124.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 86 | 2/28/2023 | $140.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 10 | 3/9/2023 | $138.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0176 37 | 2/9/2023 | $404.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 09 | 3/9/2023 | $304.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 08 | 3/9/2023 | $137.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 07 | 3/9/2023 | $133.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 06 | 3/9/2023 | $141.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 03 | 3/9/2023 | $257.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 02 | 3/9/2023 | $247.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 87 | 3/10/2023 | $140.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 00 | 3/9/2023 | $140.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 14 | 3/9/2023 | $131.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 98 | 3/9/2023 | $138.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 97 | 3/9/2023 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 96 | 3/9/2023 | $196.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 95 | 3/9/2023 | $140.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 94 | 3/9/2023 | $357.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 93 | 3/9/2023 | $158.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 92 | 3/10/2023 | $153.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 91 | 3/10/2023 | $262.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 90 | 3/10/2023 | $143.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 89 | 3/10/2023 | $240.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 88 | 3/10/2023 | $195.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 01 | 3/9/2023 | $168.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 26 | 3/15/2023 | $210.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690LOSSP RP022323210_2 | 3/8/2023 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690LOSSP RP022323210_1 | 3/8/2023 | $436.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690LOSSP RP021323211_2 | 3/2/2023 | $11.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690LOSSP RP021323211_1 | 3/2/2023 | $260.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690C4205 9866_2 | 3/7/2023 | $35.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690C4205 9866_1 | 3/7/2023 | $792.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 45 | 3/15/2023 | $215.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 44 | 3/15/2023 | $452.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 43 | 3/15/2023 | $235.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 42 | 3/15/2023 | $200.65 |

R. M. Sullivan Transportation, Inc. (2277885)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 41 | 3/15/2023 | $296.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 12 | 3/9/2023 | $136.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 39 | 3/15/2023 | $221.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 13 | 3/9/2023 | $134.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 25 | 3/15/2023 | $141.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 24 | 3/15/2023 | $139.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 23 | 3/15/2023 | $117.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 22 | 3/15/2023 | $137.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 21 | 3/15/2023 | $118.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 20 | 3/15/2023 | $117.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 19 | 3/15/2023 | $131.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 18 | 3/15/2023 | $132.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 17 | 3/15/2023 | $117.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 15 | 3/9/2023 | $134.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 90 | 3/3/2023 | $117.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0180 40 | 3/15/2023 | $191.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 74 | 3/9/2023 | $306.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 88 | 3/3/2023 | $742.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 62 | 3/9/2023 | $432.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 63 | 3/9/2023 | $391.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 64 | 3/9/2023 | $347.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 65 | 3/9/2023 | $140.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 66 | 3/9/2023 | $310.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 67 | 3/9/2023 | $133.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 68 | 3/9/2023 | $138.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 69 | 3/9/2023 | $391.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 70 | 3/9/2023 | $452.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 71 | 3/9/2023 | $147.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 60 | 3/9/2023 | $117.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 73 | 3/9/2023 | $160.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 59 | 3/8/2023 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 75 | 3/9/2023 | $289.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 76 | 3/9/2023 | $139.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 77 | 3/9/2023 | $29.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 78 | 3/10/2023 | $549.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 79 | 3/10/2023 | $266.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 80 | 3/10/2023 | $139.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 82 | 3/10/2023 | $323.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 83 | 3/10/2023 | $139.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 84 | 3/10/2023 | $257.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 85 | 3/10/2023 | $140.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 86 | 3/10/2023 | $147.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 72 | 3/9/2023 | $158.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0179 47 | 3/8/2023 | $159.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690MVDP 682372_1 | 2/23/2023 | $478.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 91 | 3/3/2023 | $150.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 92 | 3/3/2023 | $788.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 93 | 3/3/2023 | $369.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 94 | 3/3/2023 | $679.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 95 | 3/3/2023 | $117.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 96 | 3/3/2023 | $131.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 97 | 3/3/2023 | $257.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 98 | 3/3/2023 | $134.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 99 | 3/3/2023 | $241.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017900 | 3/3/2023 | $132.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017961 | 3/9/2023 | $434.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017946 | 3/8/2023 | $155.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017889 | 3/3/2023 | $795.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017948 | 3/8/2023 | $153.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017949 | 3/8/2023 | $405.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017950 | 3/8/2023 | $209.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017951 | 3/8/2023 | $142.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017952 | 3/8/2023 | $184.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017953 | 3/8/2023 | $137.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017954 | 3/8/2023 | $227.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017955 | 3/8/2023 | $169.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017956 | 3/8/2023 | $135.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017957 | 3/8/2023 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017958 | 3/8/2023 | $33.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017901 | 3/3/2023 | $138.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017827 | 3/1/2023 | $629.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017839 | 3/2/2023 | $136.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017815 | 3/1/2023 | $589.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017816 | 3/1/2023 | $629.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017817 | 3/1/2023 | $663.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017818 | 3/1/2023 | $545.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017819 | 3/1/2023 | $624.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017820 | 3/1/2023 | $671.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017821 | 3/1/2023 | $649.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017822 | 3/1/2023 | $588.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017823 | 3/1/2023 | $158.43 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 24 | 3/1/2023 | $136.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 13 | 3/1/2023 | $506.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 26 | 3/1/2023 | $601.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 12 | 3/1/2023 | $208.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 28 | 3/1/2023 | $289.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 29 | 3/1/2023 | $181.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 30 | 3/1/2023 | $136.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 31 | 3/1/2023 | $190.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 32 | 3/1/2023 | $324.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 33 | 3/1/2023 | $158.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 34 | 3/1/2023 | $118.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 35 | 3/1/2023 | $118.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 36 | 3/1/2023 | $19.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 37 | 3/2/2023 | $121.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690MVDP 682071_1 | 3/3/2023 | $540.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 25 | 3/1/2023 | $510.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 00 | 2/28/2023 | $359.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 87 | 2/28/2023 | $308.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 88 | 2/28/2023 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 89 | 2/28/2023 | $210.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 90 | 2/28/2023 | $201.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 91 | 2/28/2023 | $453.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 92 | 2/28/2023 | $305.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 93 | 2/28/2023 | $222.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 94 | 2/28/2023 | $134.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 95 | 2/28/2023 | $228.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0177 96 | 2/28/2023 | $162.89 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017797 | 2/28/2023 | $360.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017814 | 3/1/2023 | $117.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017799 | 2/28/2023 | $198.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017840 | 3/2/2023 | $132.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017801 | 2/28/2023 | $542.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017802 | 2/28/2023 | $241.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017803 | 2/28/2023 | $211.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017804 | 2/28/2023 | $308.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017805 | 3/1/2023 | $136.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017806 | 3/1/2023 | $293.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017807 | 3/1/2023 | $140.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017808 | 3/1/2023 | $233.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017809 | 3/1/2023 | $339.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017810 | 3/1/2023 | $131.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017811 | 3/1/2023 | $134.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017798 | 2/28/2023 | $536.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017884 | 3/3/2023 | $676.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017838 | 3/2/2023 | $199.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017872 | 3/3/2023 | $134.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017873 | 3/3/2023 | $709.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017874 | 3/3/2023 | $133.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017876 | 3/3/2023 | $854.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017877 | 3/3/2023 | $724.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017878 | 3/3/2023 | $836.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017879 | 3/3/2023 | $991.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017880 | 3/3/2023 | $850.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017881 | 3/3/2023 | $916.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 68 | 3/3/2023 | $563.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 83 | 3/3/2023 | $804.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 67 | 3/3/2023 | $759.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 85 | 3/3/2023 | $642.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 86 | 3/3/2023 | $712.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 87 | 3/3/2023 | $534.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690VDP04 07136_1 | 3/7/2023 | $201.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690MVDP 682533_2 | 3/15/2023 | $11.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690MVDP 682533_1 | 3/15/2023 | $251.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690MVDP 682485_2 | 3/13/2023 | $8.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690MVDP 682485_1 | 3/13/2023 | $188.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690MVDP 682392_2 | 3/1/2023 | $10.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690MVDP 682392_1 | 3/1/2023 | $226.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690MVDP 682372_2 | 2/23/2023 | $21.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 82 | 3/3/2023 | $949.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 53 | 3/2/2023 | $131.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 41 | 3/2/2023 | $210.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 42 | 3/2/2023 | $164.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 43 | 3/2/2023 | $206.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 44 | 3/2/2023 | $227.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 45 | 3/2/2023 | $200.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 46 | 3/2/2023 | $147.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 47 | 3/2/2023 | $133.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 48 | 3/2/2023 | $138.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 49 | 3/2/2023 | $214.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B0178 50 | 3/2/2023 | $222.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017869 | 3/3/2023 | $153.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017852 | 3/2/2023 | $135.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690MVDP682071_2 | 3/3/2023 | $24.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017854 | 3/2/2023 | $246.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017855 | 3/2/2023 | $272.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017856 | 3/2/2023 | $188.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017857 | 3/2/2023 | $132.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017858 | 3/2/2023 | $268.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017859 | 3/2/2023 | $280.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017861 | 3/2/2023 | $208.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017862 | 3/2/2023 | $27.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017863 | 3/2/2023 | $46.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017864 | 3/2/2023 | $117.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017865 | 3/2/2023 | $117.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017866 | 3/2/2023 | $117.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,767.62 | 4/7/2023 | PROBILL:2690B017851 | 3/2/2023 | $318.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B018057 | 3/20/2023 | $142.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B018083 | 3/20/2023 | $341.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B018069 | 3/20/2023 | $381.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B018070 | 3/20/2023 | $149.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B018071 | 3/20/2023 | $330.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B018072 | 3/20/2023 | $236.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B018073 | 3/20/2023 | $328.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B018074 | 3/20/2023 | $137.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B018075 | 3/20/2023 | $136.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B018076 | 3/20/2023 | $142.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B018077 | 3/20/2023 | $247.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 78 | 3/20/2023 | $144.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 79 | 3/20/2023 | $311.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 80 | 3/20/2023 | $117.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 55 | 3/20/2023 | $154.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 82 | 3/20/2023 | $455.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 66 | 3/20/2023 | $225.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 84 | 3/22/2023 | $452.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 85 | 3/22/2023 | $266.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 86 | 3/22/2023 | $322.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 87 | 3/22/2023 | $139.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 88 | 3/22/2023 | $784.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 89 | 3/22/2023 | $408.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 90 | 3/22/2023 | $378.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 91 | 3/22/2023 | $881.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 92 | 3/22/2023 | $377.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690MVDP 681944_1 | 3/22/2023 | $166.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690MVDP 681944_2 | 3/22/2023 | $8.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690MVDP 682694_1 | 3/21/2023 | $557.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690MVDP 682694_2 | 3/21/2023 | $29.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 81 | 3/20/2023 | $194.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 51 | 3/20/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 29 | 3/16/2023 | $118.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 30 | 3/16/2023 | $206.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 31 | 3/16/2023 | $171.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 32 | 3/16/2023 | $154.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 33 | 3/16/2023 | $150.40 |

Transferred During the 90-Day Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 34 | 3/16/2023 | $185.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 35 | 3/16/2023 | $182.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 36 | 3/16/2023 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 37 | 3/16/2023 | $148.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 38 | 3/16/2023 | $219.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 46 | 3/20/2023 | $130.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 47 | 3/20/2023 | $467.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 48 | 3/20/2023 | $366.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 68 | 3/20/2023 | $117.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 59 | 3/20/2023 | $138.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 28 | 3/16/2023 | $117.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 65 | 3/20/2023 | $334.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 64 | 3/20/2023 | $253.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 63 | 3/20/2023 | $131.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 62 | 3/20/2023 | $291.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 49 | 3/20/2023 | $285.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 60 | 3/20/2023 | $269.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 50 | 3/20/2023 | $397.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 58 | 3/20/2023 | $155.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 56 | 3/20/2023 | $339.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 54 | 3/20/2023 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 53 | 3/20/2023 | $383.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 52 | 3/20/2023 | $198.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 67 | 3/20/2023 | $19.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,571.18 | 4/17/2023 | PROBILL:2690B0180 61 | 3/20/2023 | $261.59 |

**Totals:**    8 transfer(s),    $678,363.68

R. M. Sullivan Transportation, Inc. (2277885)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025